订单号
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154

Motion for
Replevin

B

产品

Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 180x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 180x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)

SN

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3300 | FXDZ43RAHJGAG3305 | FXDZ43RAHJGAG3306 | FXDZ43RAHJGAG3312 |
| DGQG308AHJGBE2180 | DGQG308AHJGBE2181 | DGQG308AHJGBE2182 | DGQG308AHJGBE2183 |
| FXDZ43RAHJGAH3601 | FXDZ43RAHJGAH3605 | FXDZ43RAHJGAG3150 | FXDZ43RAHJGAG3199 |
| DGQG308AHJGBE2241 | DGQG308AHJGBE2242 | DGQG308AHJGBE2243 | DGQG308AHJGBE2244 |
| DGQG308AHJGBH1921 | DGQG308AHJGBH1922 | DGQG308AHJGBH1923 | DGQG308AHJGBH1924 |
| FXDZ43RAHJGAH6271 | FXDZ43RAHJGAH6273 | FXDZ43RAHJGAH6278 | FXDZ43RAHJGAH6279 |
| DGQG308AHJGBE0991 | DGQG308AHJGBE0992 | DGQG308AHJGBE0993 | DGQG308AHJGBE0994 |
| YDFT43RARJGAB0507 | YDFT43RARJGAB0510 | YDFT43RARJGAB0514 | YDFT43RARJGAB0515 |
| DGQG308AHJGBE2561 | DGQG308AHJGBE2562 | DGQG308AHJGBE2563 | DGQG308AHJGBE2564 |
| YDFT43RAHJGAF7427 | YDFT43RAHJGAF9029 | YDFT43RAHJGAI6954 | YDFT43RAHJGAI6957 |
| DGQG308AHJGBE1791 | DGQG308AHJGBE1792 | DGQG308AHJGBE1793 | DGQG308AHJGBE1794 |
| YDFT43RAHJGAF8126 | YDFT43RAHJGAF8170 | YDFT43RAHJGAF8466 | YDFT43RAHJGAF8533 |
| DGQG308AHJGBE2401 | DGQG308AHJGBE2402 | DGQG308AHJGBE2403 | DGQG308AHJGBE2404 |
| DGQG308AHJGBD0541 | DGQG308AHJGBD0542 | DGQG308AHJGBD0543 | DGQG308AHJGBD0544 |
| DGQG308AHJGBE1921 | DGQG308AHJGBE1922 | DGQG308AHJGBE1923 | DGQG308AHJGBE1924 |
| DGQG308AHJGBE1339 | DGQG308AHJGBE1340 | DGQG308AHJGBE1341 | DGQG308AHJGBE1342 |
| FXDZ43RAHJGAG3020 | FXDZ43RAHJGAG3106 | FXDZ43RAHJGAG3464 | FXDZ43RAHJGAG3524 |
| FXDZ43RAHJGAH6306 | FXDZ43RAHJGAI3214 | FXDZ43RAHJGAI4478 | FXDZ43RAHJGAI4482 |
| FXDZ43RAHJGAG6033 | FXDZ43RAHJGAH4984 | FXDZ43RAHJGAH5049 | FXDZ43RAHJGAH5136 |
| YDFT43RAHJGAG2304 | YDFT43RAHJGAH3001 | YDFT43RAHJGAI6461 | YDFT43RAHJGAI7407 |
| FXDZ43RAHJGBE4657 | FXDZ43RAHJGBE4658 | FXDZ43RAHJGBE4673 | FXDZ43RAHJGBE4817 |
| YDFT43RARJGAE3690 | YDFT43RARJGAE3723 | YDFT43RARJGAE3740 | YDFT43RARJGAE3745 |
| DGQG308AHJGBE3121 | DGQG308AHJGBE3122 | DGQG308AHJGBE3123 | DGQG308AHJGBE3124 |
| DGQG308AHJGBE2737 | DGQG308AHJGBE2738 | DGQG308AHJGBE2739 | DGQG308AHJGBE2740 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3316 | FXDZ43RAHJGAG3321 | FXDZ43RAHJGAG3322 | FXDZ43RAHJGAG3323 |
| DGQG308AHJGBE2184 | DGQG308AHJGBE2185 | DGQG308AHJGBE2186 | DGQG308AHJGBE2187 |
| FXDZ43RAHJGAG3201 | FXDZ43RAHJGAG3239 | FXDZ43RAHJGAG3240 | FXDZ43RAHJGAG3241 |
| DGQG308AHJGBE2245 | DGQG308AHJGBE2246 | DGQG308AHJGBE2247 | DGQG308AHJGBE2248 |
| DGQG308AHJGBH1925 | DGQG308AHJGBH1926 | DGQG308AHJGBH1927 | DGQG308AHJGBH1928 |
| FXDZ43RAHJGAH6280 | FXDZ43RAHJGAH6282 | FXDZ43RAHJGAH6284 | FXDZ43RAHJGAH6288 |
| DGQG308AHJGBE0995 | DGQG308AHJGBE0996 | DGQG308AHJGBE0997 | DGQG308AHJGBE0998 |
| YDFT43RARJGAB0516 | YDFT43RARJGAB0517 | YDFT43RARJGAB0518 | YDFT43RARJGAB0525 |
| DGQG308AHJGBE2565 | DGQG308AHJGBE2566 | DGQG308AHJGBE2567 | DGQG308AHJGBE2568 |
| YDFT43RAHJGAI6996 | YDFT43RAHJGAI7012 | YDFT43RAHJGAI7021 | YDFT43RAHJGAI7022 |
| DGQG308AHJGBE1795 | DGQG308AHJGBE1796 | DGQG308AHJGBE1797 | DGQG308AHJGBE1798 |
| YDFT43RAHJGAF8534 | YDFT43RAHJGAF8538 | YDFT43RAHJGAF8549 | YDFT43RAHJGAF8556 |
| DGQG308AHJGBE2405 | DGQG308AHJGBE2406 | DGQG308AHJGBE2407 | DGQG308AHJGBE2408 |
| DGQG308AHJGBD0545 | DGQG308AHJGBD0546 | DGQG308AHJGBD0547 | DGQG308AHJGBD0548 |
| DGQG308AHJGBE1925 | DGQG308AHJGBE1926 | DGQG308AHJGBE1927 | DGQG308AHJGBE1928 |
| DGQG308AHJGBE1343 | DGQG308AHJGBE1344 | DGQG308AHJGBE1345 | DGQG308AHJGBE1346 |
| FXDZ43RAHJGAG3528 | FXDZ43RAHJGAG3538 | FXDZ43RAHJGAG3542 | FXDZ43RAHJGAG3551 |
| FXDZ43RAHJGAI4483 | FXDZ43RAHJGAI4488 | FXDZ43RAHJGAI4490 | FXDZ43RAHJGAI4635 |
| FXDZ43RAHJGAH5141 | FXDZ43RAHJGAH5151 | FXDZ43RAHJGAH5153 | FXDZ43RAHJGAH5155 |
| YDFT43RAHJGAI7412 | YDFT43RAHJGAI7706 | YDFT43RAHJGAI7715 | YDFT43RAHJGAI7812 |
| FXDZ43RAHJGBE4831 | FXDZ43RAHJGBF4089 | FXDZ43RAHJGBF4093 | FXDZ43RAHJGBF4100 |
| YDFT43RARJGAE3756 | YDFT43RARJGAE3765 | YDFT43RARJGAE3769 | YDFT43RARJGAE3788 |
| DGQG308AHJGBE3125 | DGQG308AHJGBE3126 | DGQG308AHJGBE3127 | DGQG308AHJGBE3128 |
| DGQG308AHJGBE2741 | DGQG308AHJGBE2742 | DGQG308AHJGBE2743 | DGQG308AHJGBE2744 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3324 | FXDZ43RAHJGAG3325 | FXDZ43RAHJGAG3326 | FXDZ43RAHJGAG3328 |
| DGQG308AHJGBE2188 | DGQG308AHJGBE2189 | DGQG308AHJGBE2190 | DGQG308AHJGBE2191 |
| FXDZ43RAHJGAG3243 | FXDZ43RAHJGAG3261 | FXDZ43RAHJGAH3068 | FXDZ43RAHJGAH3123 |
| DGQG308AHJGBE2249 | DGQG308AHJGBE2250 | DGQG308AHJGBE2251 | DGQG308AHJGBE2252 |
| DGQG308AHJGBH1929 | DGQG308AHJGBH1930 | DGQG308AHJGBH1931 | DGQG308AHJGBH1932 |
| FXDZ43RAHJGAH6292 | FXDZ43RAHJGAH6293 | FXDZ43RAHJGAH6296 | FXDZ43RAHJGAH6297 |
| DGQG308AHJGBE0999 | DGQG308AHJGBE1000 | DGQG308AHJGBE1001 | DGQG308AHJGBE1002 |
| YDFT43RARJGAB0527 | YDFT43RARJGAD1985 | YDFT43RARJGAD2008 | YDFT43RARJGAD2049 |
| DGQG308AHJGBE2569 | DGQG308AHJGBE2570 | DGQG308AHJGBE2571 | DGQG308AHJGBE2572 |
| YDFT43RAHJGAI7023 | YDFT43RAHJGAI7032 | YDFT43RAHJGAI7038 | YDFT43RAHJGAI7044 |
| DGQG308AHJGBE1799 | DGQG308AHJGBE1800 | DGQG308AHJGBE1801 | DGQG308AHJGBE1802 |
| YDFT43RAHJGAF8559 | YDFT43RAHJGAF8569 | YDFT43RAHJGAF8570 | YDFT43RAHJGAF8571 |
| DGQG308AHJGBE2409 | DGQG308AHJGBE2410 | DGQG308AHJGBE2411 | DGQG308AHJGBE2412 |
| DGQG308AHJGBD0549 | DGQG308AHJGBD0550 | DGQG308AHJGBD0551 | DGQG308AHJGBD0552 |
| DGQG308AHJGBE1929 | DGQG308AHJGBE1930 | DGQG308AHJGBE1931 | DGQG308AHJGBE1932 |
| DGQG308AHJGBE1347 | DGQG308AHJGBE1348 | DGQG308AHJGBE1349 | DGQG308AHJGBE1350 |
| FXDZ43RAHJGAG3567 | FXDZ43RAHJGAG4969 | FXDZ43RAHJGAG5586 | FXDZ43RAHJGAG5592 |
| FXDZ43RAHJGAI4675 | FXDZ43RAHJGAI4753 | FXDZ43RAHJGAI4860 | FXDZ43RAHJGAI4861 |
| FXDZ43RAHJGAH6472 | FXDZ43RAHJGAH6474 | FXDZ43RAHJGAI3103 | FXDZ43RAHJGAI5063 |
| YDFT43RAHJGAI7942 | YDFT43RAHJGAI7957 | YDFT43RAHJGAI7958 | YDFT43RAHJGAI7975 |
| FXDZ43RAHJGBF4106 | FXDZ43RAHJGBF4124 | FXDZ43RAHJGBF4149 | FXDZ43RAHJGBF4150 |
| | | | |
| DGQG308AHJGBE3129 | DGQG308AHJGBE3130 | DGQG308AHJGBE3131 | DGQG308AHJGBE3132 |
| DGQG308AHJGBE2777 | DGQG308AHJGBE2778 | DGQG308AHJGBE2779 | DGQG308AHJGBE2780 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3329 | FXDZ43RAHJGAG3330 | FXDZ43RAHJGAG3331 | FXDZ43RAHJGAG3332 |
| DGQG308AHJGBE2192 | DGQG308AHJGBE2193 | DGQG308AHJGBE2194 | DGQG308AHJGBE2195 |
| FXDZ43RAHJGAH3146 | FXDZ43RAHJGAH3201 | FXDZ43RAHJGAH3544 | FXDZ43RAHJGAH3548 |
| DGQG308AHJGBE2253 | DGQG308AHJGBE2254 | DGQG308AHJGBE2255 | DGQG308AHJGBE2256 |
| DGQG308AHJGBH1933 | DGQG308AHJGBH1934 | DGQG308AHJGBH1935 | DGQG308AHJGBH1936 |
| FXDZ43RAHJGAH6299 | FXDZ43RAHJGAH6301 | FXDZ43RAHJGAI3480 | FXDZ43RAHJGAI3481 |
| DGQG308AHJGBE1003 | DGQG308AHJGBE1004 | DGQG308AHJGBE1005 | DGQG308AHJGBE1006 |
| YDFT43RARJGAD2092 | YDFT43RARJGAD2097 | YDFT43RARJGAD2107 | YDFT43RARJGAD2118 |
| DGQG308AHJGBE2573 | DGQG308AHJGBE2574 | DGQG308AHJGBE2575 | DGQG308AHJGBE2576 |
| YDFT43RAHJGAI7045 | YDFT43RAHJGAI7052 | YDFT43RAHJGAI7056 | YDFT43RAHJGAI7057 |
| DGQG308AHJGBE1803 | DGQG308AHJGBE1804 | DGQG308AHJGBE1805 | DGQG308AHJGBE1806 |
| YDFT43RAHJGAF8575 | YDFT43RAHJGAF8576 | YDFT43RAHJGAF8580 | YDFT43RAHJGAF8581 |
| DGQG308AHJGBE2413 | DGQG308AHJGBE2414 | DGQG308AHJGBE2415 | DGQG308AHJGBE2416 |
| DGQG308AHJGBD0553 | DGQG308AHJGBD0554 | DGQG308AHJGBD0555 | DGQG308AHJGBD0556 |
| DGQG308AHJGBE1933 | DGQG308AHJGBE1934 | DGQG308AHJGBE1935 | DGQG308AHJGBE1936 |
| DGQG308AHJGBE1351 | DGQG308AHJGBE1352 | DGQG308AHJGBE1353 | DGQG308AHJGBE1354 |
| FXDZ43RAHJGAG5597 | FXDZ43RAHJGAG5600 | FXDZ43RAHJGAG5609 | FXDZ43RAHJGAG5610 |
| FXDZ43RAHJGAI4870 | FXDZ43RAHJGAI4873 | FXDZ43RAHJGAI4878 | FXDZ43RAHJGAI4884 |
| FXDZ43RAHJGAI5078 | FXDZ43RAHJGAI5080 | FXDZ43RAHJGAI5083 | FXDZ43RAHJGAI5091 |
| YDFT43RAHJGAI7976 | YDFT43RAHJGAI7986 | YDFT43RAHJGAI7988 | YDFT43RAHJGAI7990 |
| FXDZ43RAHJGBF4152 | FXDZ43RAHJGBF4153 | FXDZ43RAHJGBF4159 | FXDZ43RAHJGBF4163 |
| | | | |
| DGQG308AHJGBE3133 | DGQG308AHJGBE3134 | DGQG308AHJGBE3135 | DGQG308AHJGBE3136 |
| DGQG308AHJGBE2781 | DGQG308AHJGBE2782 | DGQG308AHJGBE2783 | DGQG308AHJGBE2784 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3333 | FXDZ43RAHJGAG3334 | FXDZ43RAHJGAG3335 | FXDZ43RAHJGAG3338 |
| DGQG308AHJGBE2196 | DGQG308AHJGBE2197 | DGQG308AHJGBE2198 | DGQG308AHJGBE2199 |
| FXDZ43RAHJGAH3564 | FXDZ43RAHJGAH3576 | FXDZ43RAHJGAH3577 | FXDZ43RAHJGAH3580 |
| DGQG308AHJGBE2257 | DGQG308AHJGBE2258 | DGQG308AHJGBE2259 | DGQG308AHJGBE2260 |
| DGQG308AHJGBH1937 | DGQG308AHJGBH1938 | DGQG308AHJGBH1939 | DGQG308AHJGBH1940 |
| FXDZ43RAHJGAI4459 | FXDZ43RAHJGAI4489 | FXDZ43RAHJGAI4491 | FXDZ43RAHJGAI4493 |
| DGQG308AHJGBE1007 | DGQG308AHJGBE1008 | DGQG308AHJGBE1009 | DGQG308AHJGBE1010 |
| YDFT43RARJGAD2135 | YDFT43RARJGAD2138 | YDFT43RARJGAD2178 | SZCC43RAHJGAH1910 |
| DGQG308AHJGBE2577 | DGQG308AHJGBE2578 | DGQG308AHJGBE2579 | DGQG308AHJGBE2580 |
| YDFT43RAHJGAI7058 | YDFT43RAHJGAI7061 | YDFT43RAHJGAI7062 | YDFT43RAHJGAI7063 |
| DGQG308AHJGBE1807 | DGQG308AHJGBE1808 | DGQG308AHJGBE1809 | DGQG308AHJGBE1810 |
| YDFT43RAHJGAF8582 | YDFT43RAHJGAF8585 | YDFT43RAHJGAF8586 | YDFT43RAHJGAF8587 |
| DGQG308AHJGBE2417 | DGQG308AHJGBE2418 | DGQG308AHJGBE2419 | DGQG308AHJGBE2420 |
| DGQG308AHJGBD0557 | DGQG308AHJGBD0558 | DGQG308AHJGBD0559 | DGQG308AHJGBD0560 |
| DGQG308AHJGBE1937 | DGQG308AHJGBE1938 | DGQG308AHJGBE1939 | DGQG308AHJGBE1940 |
| DGQG308AHJGBE1355 | DGQG308AHJGBE1356 | DGQG308AHJGBE1357 | DGQG308AHJGBE1358 |
| FXDZ43RAHJGAG5613 | FXDZ43RAHJGAG6014 | FXDZ43RAHJGAG6032 | FXDZ43RAHJGAH3602 |
| FXDZ43RAHJGAI4890 | FXDZ43RAHJGAI4892 | FXDZ43RAHJGAI4898 | FXDZ43RAHJGAI4904 |
| FXDZ43RAHJGAI5186 | FXDZ43RAHJGAI5198 | FXDZ43RAHJGAI5211 | FXDZ43RAHJGAI5212 |
| YDFT43RAHJGAI7991 | YDFT43RAHJGAI8000 | YDFT43RAHJGAI8203 | YDFT43RAHJGAI8204 |
| FXDZ43RAHJGBF4165 | FXDZ43RAHJGBF4168 | FXDZ43RAHJGBF4169 | FXDZ43RAHJGBF4170 |
| | | | |
| DGQG308AHJGBE3137 | DGQG308AHJGBE3138 | DGQG308AHJGBE3139 | DGQG308AHJGBE3140 |
| DGQG308AHJGBE2797 | DGQG308AHJGBE2798 | DGQG308AHJGBE2799 | DGQG308AHJGBE2800 |

FXDZ43RAHJGAG3341     FXDZ43RAHJGAG3342     FXDZ43RAHJGAG3343     FXDZ43RAHJGAG3344
DGQG308AHJGBE2200     DGQG308AHJGBE2201     DGQG308AHJGBE2202     DGQG308AHJGBE2203
FXDZ43RAHJGAH3581     FXDZ43RAHJGAH3583     FXDZ43RAHJGAH3584     FXDZ43RAHJGAH3586
DGQG308AHJGBE2261     DGQG308AHJGBE2262     DGQG308AHJGBE2263     DGQG308AHJGBE2264
DGQG308AHJGBH1941     DGQG308AHJGBH1942     DGQG308AHJGBH1943     DGQG308AHJGBH1944
FXDZ43RAHJGAI4494     FXDZ43RAHJGAI4495     FXDZ43RAHJGAI4496     FXDZ43RAHJGAI4501
DGQG308AHJGBE1011     DGQG308AHJGBE1012     DGQG308AHJGBE1013     DGQG308AHJGBE1014
SZCC43RAHJGAH1912     SZCC43RAHJGAH1935     SZCC43RAHJGAH1948     SZCC43RAHJGAH1966
DGQG308AHJGBE2581     DGQG308AHJGBE2582     DGQG308AHJGBE2583     DGQG308AHJGBE2584
YDFT43RAHJGAI7066     YDFT43RAHJGAI7068     YDFT43RAHJGAI7073     YDFT43RAHJGAI7074
DGQG308AHJGBE1811     DGQG308AHJGBE1812     DGQG308AHJGBE1813     DGQG308AHJGBE1814
YDFT43RAHJGAF8588     YDFT43RAHJGAF8591     YDFT43RAHJGAF8598     YDFT43RAHJGAF9227
DGQG308AHJGBE2421     DGQG308AHJGBE2422     DGQG308AHJGBE2423     DGQG308AHJGBE2424
DGQG308AHJGBD0561     DGQG308AHJGBD0562     DGQG308AHJGBD0563     DGQG308AHJGBD0564
DGQG308AHJGBE1941     DGQG308AHJGBE1942     DGQG308AHJGBE1943     DGQG308AHJGBE1944
DGQG308AHJGBE1359     DGQG308AHJGBE1360     DGQG308AHJGBE1361     DGQG308AHJGBE1362
FXDZ43RAHJGAH3700     FXDZ43RAHJGAH3720     FXDZ43RAHJGAH3726     FXDZ43RAHJGAH3728
FXDZ43RAHJGAI4905     FXDZ43RAHJGAI4909     FXDZ43RAHJGAG5743     FXDZ43RAHJGAG5773
FXDZ43RAHJGAI5223     FXDZ43RAHJGAI5230     FXDZ43RAHJGAI5232     FXDZ43RAHJGAI5238
YDFT43RAHJGAI8224     YDFT43RAHJGAI8227     YDFT43RAHJGAI8260     YDFT43RAHJGAI8261
FXDZ43RAHJGBF4172     FXDZ43RAHJGBF4174     FXDZ43RAHJGBF4175     FXDZ43RAHJGBF4176

DGQG308AHJGBE3141     DGQG308AHJGBE3142     DGQG308AHJGBE3143     DGQG308AHJGBE3144

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3162 | FXDZ43RAHJGAH3197 | FXDZ43RAHJGAH3221 | FXDZ43RAHJGAH3228 |
| DGQG308AHJGBE2204 | DGQG308AHJGBE2205 | DGQG308AHJGBE2206 | DGQG308AHJGBE2207 |
| FXDZ43RAHJGAH3588 | FXDZ43RAHJGAH3590 | FXDZ43RAHJGAH3593 | FXDZ43RAHJGAH3595 |
| DGQG308AHJGBE2265 | DGQG308AHJGBE2266 | DGQG308AHJGBE2267 | DGQG308AHJGBE2268 |
| DGQG308AHJGBH1945 | DGQG308AHJGBH1946 | DGQG308AHJGBH1947 | DGQG308AHJGBH1948 |
| FXDZ43RAHJGAI4508 | FXDZ43RAHJGAI4516 | FXDZ43RAHJGAI4800 | FXDZ43RAHJGAG5798 |
| DGQG308AHJGBE1015 | DGQG308AHJGBE1016 | DGQG308AHJGBE1017 | DGQG308AHJGBE1018 |
| SZCC43RAHJGAH1979 | SZCC43RAHJGAH1982 | SZCC43RAHJGAH1987 | SZCC43RAHJGAH1988 |
| DGQG308AHJGBE2585 | DGQG308AHJGBE2586 | DGQG308AHJGBE2587 | DGQG308AHJGBE2588 |
| YDFT43RAHJGAI7076 | YDFT43RAHJGAI7079 | YDFT43RAHJGAI7080 | YDFT43RAHJGAI7081 |
| DGQG308AHJGBE1815 | DGQG308AHJGBE1816 | DGQG308AHJGBE1817 | DGQG308AHJGBE1818 |
| YDFT43RAHJGAF9528 | YDFT43RAHJGAF9530 | YDFT43RAHJGAF9532 | YDFT43RAHJGAF9533 |
| DGQG308AHJGBE2425 | DGQG308AHJGBE2426 | DGQG308AHJGBE2427 | DGQG308AHJGBE2428 |
| DGQG308AHJGBD0565 | DGQG308AHJGBD0566 | DGQG308AHJGBD0567 | DGQG308AHJGBD0568 |
| DGQG308AHJGBE1945 | DGQG308AHJGBE1946 | DGQG308AHJGBE1947 | DGQG308AHJGBE1948 |
| DGQG308AHJGBE1363 | DGQG308AHJGBE1364 | DGQG308AHJGBE1365 | DGQG308AHJGBE1366 |
| FXDZ43RAHJGAH3734 | FXDZ43RAHJGAH3760 | FXDZ43RAHJGAH3775 | FXDZ43RAHJGAH3778 |
| FXDZ43RAHJGAG5776 | FXDZ43RAHJGAG5778 | FXDZ43RAHJGAG5781 | FXDZ43RAHJGAG5784 |
| FXDZ43RAHJGAI5241 | FXDZ43RAHJGAI5243 | FXDZ43RAHJGAI5247 | FXDZ43RAHJGAI5250 |
| YDFT43RAHJGAI8262 | YDFT43RAHJGAI8266 | YDFT43RAHJGAI8268 | YDFT43RAHJGAI8273 |
| FXDZ43RAHJGBF4177 | FXDZ43RAHJGBF4179 | FXDZ43RAHJGBF4181 | FXDZ43RAHJGBF4185 |
| | | | |
| DGQG308AHJGBE3145 | DGQG308AHJGBE3146 | DGQG308AHJGBE3147 | DGQG308AHJGBE3148 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3230 | FXDZ43RAHJGAH3231 | FXDZ43RAHJGAH3233 | FXDZ43RAHJGAH3235 |
| DGQG308AHJGBE2208 | DGQG308AHJGBE2209 | DGQG308AHJGBE2210 | DGQG308AHJGBE2211 |
| FXDZ43RAHJGAH3596 | FXDZ43RAHJGAH3597 | FXDZ43RAHJGAH3598 | FXDZ43RAHJGAH3600 |
| DGQG308AHJGBE2269 | DGQG308AHJGBE2270 | DGQG308AHJGBE2271 | DGQG308AHJGBE2272 |
| DGQG308AHJGBH1949 | DGQG308AHJGBH1950 | DGQG308AHJGBH1951 | DGQG308AHJGBH1952 |
| FXDZ43RAHJGAG5817 | FXDZ43RAHJGAG5820 | FXDZ43RAHJGAG5824 | FXDZ43RAHJGAG5827 |
| DGQG308AHJGBE1019 | DGQG308AHJGBE1020 | DGQG308AHJGBE1021 | DGQG308AHJGBE1022 |
| SZCC43RAHJGAH1994 | YDFT43RARJGAB0451 | YDFT43RARJGAB0463 | YDFT43RARJGAB0466 |
| DGQG308AHJGBE2589 | DGQG308AHJGBE2590 | DGQG308AHJGBE2591 | DGQG308AHJGBE2592 |
| YDFT43RAHJGAI7082 | YDFT43RAHJGAI7083 | YDFT43RAHJGAI7084 | YDFT43RAHJGAI7085 |
| DGQG308AHJGBE1819 | DGQG308AHJGBE1820 | DGQG308AHJGBE1881 | DGQG308AHJGBE1882 |
| YDFT43RAHJGAF9534 | YDFT43RAHJGAF9535 | YDFT43RAHJGAF9536 | YDFT43RAHJGAF9537 |
| DGQG308AHJGBE2429 | DGQG308AHJGBE2430 | DGQG308AHJGBE2431 | DGQG308AHJGBE2432 |
| DGQG308AHJGBD0569 | DGQG308AHJGBD0570 | DGQG308AHJGBD0571 | DGQG308AHJGBD0572 |
| DGQG308AHJGBE1949 | DGQG308AHJGBE1950 | DGQG308AHJGBE1951 | DGQG308AHJGBE1952 |
| DGQG308AHJGBE1367 | DGQG308AHJGBE1368 | DGQG308AHJGBE1369 | DGQG308AHJGBE1370 |
| FXDZ43RAHJGAH3783 | FXDZ43RAHJGAH3795 | FXDZ43RAHJGAH4999 | FXDZ43RAHJGAH5040 |
| FXDZ43RAHJGAG5785 | FXDZ43RAHJGAG5786 | FXDZ43RAHJGAG5787 | FXDZ43RAHJGAG5788 |
| | | | |
| YDFT43RAHJGAI8290 | YDFT43RAHJGAI8301 | YDFT43RAHJGAI8304 | YDFT43RAHJGAI8317 |
| FXDZ43RAHJGBF4186 | FXDZ43RAHJGBF4189 | FXDZ43RAHJGBF4191 | FXDZ43RAHJGBF4195 |
| | | | |
| DGQG308AHJGBE3149 | DGQG308AHJGBE3150 | DGQG308AHJGBE3041 | DGQG308AHJGBE3042 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3271 | FXDZ43RAHJGAH3323 | FXDZ43RAHJGAH3333 | FXDZ43RAHJGAH3372 |
| DGQG308AHJGBE2212 | DGQG308AHJGBE2213 | DGQG308AHJGBE2214 | DGQG308AHJGBE2215 |
| DGQG308AHJGBE2273 | DGQG308AHJGBE2274 | DGQG308AHJGBE2275 | DGQG308AHJGBE2276 |
| DGQG308AHJGBH1953 | DGQG308AHJGBH1954 | DGQG308AHJGBH1955 | DGQG308AHJGBH1956 |
| FXDZ43RAHJGAG5837 | FXDZ43RAHJGAG5840 | FXDZ43RAHJGAG5844 | FXDZ43RAHJGAG5873 |
| DGQG308AHJGBE1023 | DGQG308AHJGBE1024 | DGQG308AHJGBE1025 | DGQG308AHJGBE1026 |
| YDFT43RARJGAB0468 | YDFT43RARJGAB0471 | YDFT43RARJGAB0474 | YDFT43RARJGAB0476 |
| DGQG308AHJGBE2593 | DGQG308AHJGBE2594 | DGQG308AHJGBE2595 | DGQG308AHJGBE2596 |
| YDFT43RAHJGAI7086 | YDFT43RAHJGAI7087 | YDFT43RAHJGAI7088 | YDFT43RAHJGAI7090 |
| DGQG308AHJGBE1883 | DGQG308AHJGBE1884 | DGQG308AHJGBE1885 | DGQG308AHJGBE1886 |
| YDFT43RAHJGAF9538 | YDFT43RAHJGAF9540 | YDFT43RAHJGAF9541 | YDFT43RAHJGAF9542 |
| DGQG308AHJGBE2433 | DGQG308AHJGBE2434 | DGQG308AHJGBE2435 | DGQG308AHJGBE2436 |
| DGQG308AHJGBD0573 | DGQG308AHJGBD0574 | DGQG308AHJGBD0575 | DGQG308AHJGBD0576 |
| DGQG308AHJGBE1953 | DGQG308AHJGBE1954 | DGQG308AHJGBE1955 | DGQG308AHJGBE1956 |
| DGQG308AHJGBE1371 | DGQG308AHJGBE1372 | DGQG308AHJGBE1373 | DGQG308AHJGBE1374 |
| FXDZ43RAHJGAH5042 | FXDZ43RAHJGAI5058 | FXDZ43RAHJGAI5086 | FXDZ43RAHJGAI5087 |
| FXDZ43RAHJGAG5790 | FXDZ43RAHJGAG5791 | FXDZ43RAHJGAG5793 | FXDZ43RAHJGAG5801 |
| YDFT43RAHJGAI8318 | YDFT43RAHJGAI8334 | YDFT43RAHJGAI8346 | YDFT43RAHJGAI8349 |
| FXDZ43RAHJGBF4333 | FXDZ43RAHJGBF4334 | FXDZ43RAHJGBF4340 | FXDZ43RAHJGBF4356 |
| DGQG308AHJGBE3043 | DGQG308AHJGBE3044 | DGQG308AHJGBE3045 | DGQG308AHJGBE3046 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3374 | FXDZ43RAHJGAH3377 | FXDZ43RAHJGAH3378 | FXDZ43RAHJGAH3383 |
| DGQG308AHJGBE2216 | DGQG308AHJGBE2217 | DGQG308AHJGBE2218 | DGQG308AHJGBE2219 |
| | | | |
| DGQG308AHJGBE2277 | DGQG308AHJGBE2278 | DGQG308AHJGBE2279 | DGQG308AHJGBE2280 |
| DGQG308AHJGBH1957 | DGQG308AHJGBH1958 | DGQG308AHJGBH1959 | DGQG308AHJGBH1960 |
| FXDZ43RAHJGAG6120 | FXDZ43RAHJGAG6136 | FXDZ43RAHJGAG6205 | FXDZ43RAHJGAG6215 |
| DGQG308AHJGBE1027 | DGQG308AHJGBE1028 | DGQG308AHJGBE1029 | DGQG308AHJGBE1030 |
| YDFT43RARJGAB0479 | YDFT43RARJGAB0480 | YDFT43RARJGAB0482 | YDFT43RARJGAB0483 |
| DGQG308AHJGBE2597 | DGQG308AHJGBE2598 | DGQG308AHJGBE2599 | DGQG308AHJGBE2600 |
| YDFT43RAHJGAI7092 | YDFT43RAHJGAI7094 | YDFT43RAHJGAI7095 | YDFT43RAHJGAI7096 |
| DGQG308AHJGBE1887 | DGQG308AHJGBE1888 | DGQG308AHJGBE1889 | DGQG308AHJGBE1890 |
| YDFT43RAHJGAF9543 | YDFT43RAHJGAF9544 | YDFT43RAHJGAF9545 | YDFT43RAHJGAF9546 |
| DGQG308AHJGBE2437 | DGQG308AHJGBE2438 | DGQG308AHJGBE2439 | DGQG308AHJGBE2440 |
| DGQG308AHJGBD0577 | DGQG308AHJGBD0578 | DGQG308AHJGBD0579 | DGQG308AHJGBD0580 |
| DGQG308AHJGBE1957 | DGQG308AHJGBE1958 | DGQG308AHJGBE1959 | DGQG308AHJGBE1960 |
| DGQG308AHJGBE1375 | DGQG308AHJGBE1376 | DGQG308AHJGBE1377 | DGQG308AHJGBE1378 |
| FXDZ43RAHJGAI5102 | FXDZ43RAHJGAI5104 | FXDZ43RAHJGAI5107 | FXDZ43RAHJGAI5109 |
| FXDZ43RAHJGAG5803 | FXDZ43RAHJGAG5804 | FXDZ43RAHJGAG5806 | FXDZ43RAHJGAG5869 |
| | | | |
| YDFT43RAHJGAI8350 | YDFT43RAHJGAI8351 | YDFT43RAHJGAI8352 | YDFT43RAHJGAI8355 |
| FXDZ43RAHJGBF4359 | FXDZ43RAHJGBF4364 | FXDZ43RAHJGBF4371 | FXDZ43RAHJGBF4373 |
| | | | |
| DGQG308AHJGBE3047 | DGQG308AHJGBE3048 | DGQG308AHJGBE3049 | DGQG308AHJGBE3050 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3388 | FXDZ43RAHJGAH3389 | FXDZ43RAHJGAH3391 | FXDZ43RAHJGAH3397 |
| DGQG308AHJGBE2220 | DGQG308AHJGBE2221 | DGQG308AHJGBE2222 | DGQG308AHJGBE2223 |
| | | | |
| DGQG308AHJGBE2281 | DGQG308AHJGBE2282 | DGQG308AHJGBE2283 | DGQG308AHJGBE2284 |
| DGQG308AHJGBH1961 | DGQG308AHJGBH1962 | DGQG308AHJGBH1963 | DGQG308AHJGBH1964 |
| FXDZ43RAHJGAH5454 | FXDZ43RAHJGAH5455 | FXDZ43RAHJGAH5456 | FXDZ43RAHJGAH5466 |
| DGQG308AHJGBE1031 | DGQG308AHJGBE1032 | DGQG308AHJGBE1033 | DGQG308AHJGBE1034 |
| YDFT43RARJGAB0484 | YDFT43RARJGAB0485 | YDFT43RARJGAB0486 | YDFT43RARJGAB0491 |
| DGQG308AHJGBE2601 | DGQG308AHJGBE2602 | DGQG308AHJGBE2603 | DGQG308AHJGBE2604 |
| YDFT43RAHJGAI7098 | YDFT43RAHJGAI7103 | YDFT43RAHJGAI7115 | YDFT43RAHJGAI7119 |
| DGQG308AHJGBE1891 | DGQG308AHJGBE1892 | DGQG308AHJGBE1893 | DGQG308AHJGBE1894 |
| YDFT43RAHJGAF9547 | YDFT43RAHJGAF9548 | YDFT43RAHJGAF9549 | YDFT43RAHJGAF9550 |
| DGQG308AHJGBE2441 | DGQG308AHJGBE2442 | DGQG308AHJGBE2443 | DGQG308AHJGBE2444 |
| DGQG308AHJGBD0581 | DGQG308AHJGBD0582 | DGQG308AHJGBD0583 | DGQG308AHJGBD0584 |
| DGQG308AHJGBE1961 | DGQG308AHJGBE1962 | DGQG308AHJGBE1963 | DGQG308AHJGBE1964 |
| DGQG308AHJGBE1379 | DGQG308AHJGBE1380 | DGQG308AHJGBE1381 | DGQG308AHJGBE1382 |
| | | | |
| FXDZ43RAHJGAG5920 | FXDZ43RAHJGAG6133 | FXDZ43RAHJGAG6134 | FXDZ43RAHJGAG6144 |
| | | | |
| YDFT43RAHJGAI8361 | YDFT43RAHJGAI8370 | YDFT43RAHJGAI8371 | YDFT43RAHJGAI8372 |
| FXDZ43RAHJGBF4374 | FXDZ43RAHJGBF4375 | FXDZ43RAHJGBF4377 | FXDZ43RAHJGBF4527 |
| | | | |
| DGQG308AHJGBE3051 | DGQG308AHJGBE3052 | DGQG308AHJGBE3053 | DGQG308AHJGBE3054 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3079 | FXDZ43RAHJGAG3090 | FXDZ43RAHJGAG3100 | FXDZ43RAHJGAG3103 |
| DGQG308AHJGBE2224 | DGQG308AHJGBE2225 | DGQG308AHJGBE2226 | DGQG308AHJGBE2227 |
| | | | |
| DGQG308AHJGBE2285 | DGQG308AHJGBE2286 | DGQG308AHJGBE2287 | DGQG308AHJGBE2288 |
| DGQG308AHJGBH1965 | DGQG308AHJGBH1966 | DGQG308AHJGBH1967 | DGQG308AHJGBH1968 |
| FXDZ43RAHJGAH5467 | FXDZ43RAHJGAH5470 | FXDZ43RAHJGAH5475 | FXDZ43RAHJGAH5484 |
| DGQG308AHJGBE1035 | DGQG308AHJGBE1036 | DGQG308AHJGBE1037 | DGQG308AHJGBE1038 |
| YDFT43RARJGAB0495 | YDFT43RARJGAB0496 | YDFT43RARJGAB0501 | YDFT43RARJGAB0503 |
| DGQG308AHJGBE2605 | DGQG308AHJGBE2606 | DGQG308AHJGBE2607 | DGQG308AHJGBE2608 |
| YDFT43RAHJGAI7121 | YDFT43RAHJGAI7125 | YDFT43RAHJGAI7126 | YDFT43RAHJGAI8113 |
| DGQG308AHJGBE1895 | DGQG308AHJGBE1896 | DGQG308AHJGBE1897 | DGQG308AHJGBE1898 |
| YDFT43RAHJGAF9551 | YDFT43RAHJGAF9554 | YDFT43RAHJGAF9555 | YDFT43RAHJGAF9556 |
| DGQG308AHJGBE2445 | DGQG308AHJGBE2446 | DGQG308AHJGBE2447 | DGQG308AHJGBE2448 |
| DGQG308AHJGBD0585 | DGQG308AHJGBD0586 | DGQG308AHJGBD0587 | DGQG308AHJGBD0588 |
| DGQG308AHJGBE1965 | DGQG308AHJGBE1966 | DGQG308AHJGBE1967 | DGQG308AHJGBE1968 |
| DGQG308AHJGBE1383 | DGQG308AHJGBE1384 | DGQG308AHJGBE1385 | DGQG308AHJGBE1386 |
| | | | |
| FXDZ43RAHJGAG6150 | FXDZ43RAHJGAG6177 | FXDZ43RAHJGAG6203 | FXDZ43RAHJGAG6223 |
| | | | |
| YDFT43RAHJGAI8377 | YDFT43RAHJGAI8379 | YDFT43RAHJGAI8382 | YDFT43RAHJGAI8383 |
| FXDZ43RAHJGBF6992 | FXDZ43RAHJGBG5003 | FXDZ43RAHJGBG5004 | FXDZ43RAHJGBG5005 |
| | | | |
| DGQG308AHJGBE3055 | DGQG308AHJGBE3056 | DGQG308AHJGBE3057 | DGQG308AHJGBE3058 |

FXDZ43RAHJGAG3113    FXDZ43RAHJGAG3114    FXDZ43RAHJGAG3116    FXDZ43RAHJGAG3117
DGQG308AHJGBE2228    DGQG308AHJGBE2229    DGQG308AHJGBE2230    DGQG308AHJGBE2231

DGQG308AHJGBE2289    DGQG308AHJGBE2290    DGQG308AHJGBE2291    DGQG308AHJGBE2292
DGQG308AHJGBH1969    DGQG308AHJGBH1970    DGQG308AHJGBH1971    DGQG308AHJGBH1972
FXDZ43RAHJGAH5926    FXDZ43RAHJGAH5929    FXDZ43RAHJGAH5931    FXDZ43RAHJGAH6109
DGQG308AHJGBE1039    DGQG308AHJGBE1040    DGQG308AHJGBE1041    DGQG308AHJGBE1042

DGQG308AHJGBE2609    DGQG308AHJGBE2610    DGQG308AHJGBE2611    DGQG308AHJGBE2612
YDFT43RAHJGAI8120    YDFT43RAHJGAI8122    YDFT43RAHJGAI8127    YDFT43RAHJGAI8128
DGQG308AHJGBE1899    DGQG308AHJGBE1900    DGQG308AHJGBE1901    DGQG308AHJGBE1902
YDFT43RAHJGAF9557    YDFT43RAHJGAF9558    YDFT43RAHJGAF9559    YDFT43RAHJGAF9560
DGQG308AHJGBE2449    DGQG308AHJGBE2450    DGQG308AHJGBE2451    DGQG308AHJGBE2452
DGQG308AHJGBD0589    DGQG308AHJGBD0590    DGQG308AHJGBD0591    DGQG308AHJGBD0592
DGQG308AHJGBE1969    DGQG308AHJGBE1970    DGQG308AHJGBE1971    DGQG308AHJGBE1972
DGQG308AHJGBE1387    DGQG308AHJGBE1388    DGQG308AHJGBE1389    DGQG308AHJGBE1390

FXDZ43RAHJGAG6253    FXDZ43RAHJGAG6260    FXDZ43RAHJGAG6263    FXDZ43RAHJGAG6264

YDFT43RAHJGAI8384    YDFT43RAHJGAI8385    YDFT43RAHJGAI8387    YDFT43RAHJGAI8388
FXDZ43RAHJGBG5006    FXDZ43RAHJGBG5007    FXDZ43RAHJGBG5008    FXDZ43RAHJGBG5010

DGQG308AHJGBE3059    DGQG308AHJGBE3060    DGQG308AHJGBE3061    DGQG308AHJGBE3062

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3118 | FXDZ43RAHJGAG3124 | FXDZ43RAHJGAG3127 | FXDZ43RAHJGAG3128 |
| DGQG308AHJGBE2232 | DGQG308AHJGBE2233 | DGQG308AHJGBE2234 | DGQG308AHJGBE2235 |
| | | | |
| DGQG308AHJGBE2293 | DGQG308AHJGBE2294 | DGQG308AHJGBE2295 | DGQG308AHJGBE2296 |
| DGQG308AHJGBH1973 | DGQG308AHJGBH1974 | DGQG308AHJGBH1975 | DGQG308AHJGBH1976 |
| FXDZ43RAHJGAH6128 | FXDZ43RAHJGAH6144 | FXDZ43RAHJGAH6146 | FXDZ43RAHJGAH6148 |
| DGQG308AHJGBE1043 | DGQG308AHJGBE1044 | DGQG308AHJGBE1045 | DGQG308AHJGBE1046 |
| | | | |
| DGQG308AHJGBE2613 | DGQG308AHJGBE2614 | DGQG308AHJGBE2615 | DGQG308AHJGBE2616 |
| YDFT43RAHJGAI8133 | YDFT43RAHJGAI8137 | YDFT43RAHJGAI8420 | YDFT43RAHJGAI8449 |
| DGQG308AHJGBE1903 | DGQG308AHJGBE1904 | DGQG308AHJGBE1905 | DGQG308AHJGBE1906 |
| YDFT43RAHJGAF9562 | YDFT43RAHJGAF9564 | YDFT43RAHJGAF9566 | YDFT43RAHJGAF9567 |
| DGQG308AHJGBE2453 | DGQG308AHJGBE2454 | DGQG308AHJGBE2455 | DGQG308AHJGBE2456 |
| DGQG308AHJGBD0593 | DGQG308AHJGBD0594 | DGQG308AHJGBD0595 | DGQG308AHJGBD0596 |
| DGQG308AHJGBE1973 | DGQG308AHJGBE1974 | DGQG308AHJGBE1975 | DGQG308AHJGBE1976 |
| DGQG308AHJGBE1391 | DGQG308AHJGBE1392 | DGQG308AHJGBE1393 | DGQG308AHJGBE1394 |
| | | | |
| FXDZ43RAHJGAG6269 | FXDZ43RAHJGAG6270 | FXDZ43RAHJGAG6272 | FXDZ43RAHJGAG6275 |
| | | | |
| YDFT43RAHJGAI8389 | YDFT43RAHJGAI8390 | YDFT43RAHJGAI8391 | YDFT43RAHJGAI8394 |
| FXDZ43RAHJGBG5013 | FXDZ43RAHJGBG5015 | FXDZ43RAHJGBG5016 | FXDZ43RAHJGBG5017 |
| | | | |
| DGQG308AHJGBE3063 | DGQG308AHJGBE3064 | DGQG308AHJGBE3065 | DGQG308AHJGBE3066 |

FXDZ43RAHJGAG3130      FXDZ43RAHJGAG3131      FXDZ43RAHJGAG3133      FXDZ43RAHJGAG3134
DGQG308AHJGBE2236      DGQG308AHJGBE2237      DGQG308AHJGBE2238      DGQG308AHJGBE2239


DGQG308AHJGBE2297      DGQG308AHJGBE2298      DGQG308AHJGBE2299      DGQG308AHJGBE2300
DGQG308AHJGBH1977      DGQG308AHJGBH1978      DGQG308AHJGBH1979      DGQG308AHJGBH1980
FXDZ43RAHJGAH6153      FXDZ43RAHJGAH6189      FXDZ43RAHJGAH6194      FXDZ43RAHJGAH6203
DGQG308AHJGBE1047      DGQG308AHJGBE1048      DGQG308AHJGBE1049      DGQG308AHJGBE1050


DGQG308AHJGBE2617      DGQG308AHJGBE2618      DGQG308AHJGBE2619      DGQG308AHJGBE2620
YDFT43RAHJGAI8461      YDFT43RAHJGAI8465      YDFT43RAHJGAI8466      YDFT43RAHJGAI8472
DGQG308AHJGBE1907      DGQG308AHJGBE1908      DGQG308AHJGBE1909      DGQG308AHJGBE1910
YDFT43RAHJGAF9568      YDFT43RAHJGAF9569      YDFT43RAHJGAF9570      YDFT43RAHJGAF9571
DGQG308AHJGBE2457      DGQG308AHJGBE2458      DGQG308AHJGBE2459      DGQG308AHJGBE2460
DGQG308AHJGBD0597      DGQG308AHJGBD0598      DGQG308AHJGBD0599      DGQG308AHJGBD0600
DGQG308AHJGBE1977      DGQG308AHJGBE1978      DGQG308AHJGBE1979      DGQG308AHJGBE1980
DGQG308AHJGBE1395      DGQG308AHJGBE1396      DGQG308AHJGBE1397      DGQG308AHJGBE1398


FXDZ43RAHJGAG6276      FXDZ43RAHJGAG6277      FXDZ43RAHJGAG6278      FXDZ43RAHJGAG6279


YDFT43RAHJGAI8395      YDFT43RAHJGAI8396      YDFT43RAHJGAI8397      YDFT43RAHJGAI8398
FXDZ43RAHJGBG5018      FXDZ43RAHJGBG5019      FXDZ43RAHJGBG5020      FXDZ43RAHJGBG5022


DGQG308AHJGBE3067      DGQG308AHJGBE3068      DGQG308AHJGBE3069      DGQG308AHJGBE3070

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3135 | FXDZ43RAHJGAG3140 | FXDZ43RAHJGAG3154 | FXDZ43RAHJGAG3156 |
| DGQG308AHJGBE2240 | DGQG308AHJGBE2090 | DGQG308AHJGBE2091 | DGQG308AHJGBE2092 |
| DGQG308AHJGBE2301 | DGQG308AHJGBE2302 | DGQG308AHJGBE2303 | DGQG308AHJGBE2304 |
| DGQG308AHJGBH1981 | DGQG308AHJGBH1982 | DGQG308AHJGBH1983 | DGQG308AHJGBH1984 |
| FXDZ43RAHJGAH6217 | FXDZ43RAHJGAH6228 | FXDZ43RAHJGAH6229 | FXDZ43RAHJGAH6250 |
| DGQG308AHJGBE1051 | DGQG308AHJGBE1052 | DGQG308AHJGBE1053 | DGQG308AHJGBE1054 |
| DGQG308AHJGBE2621 | DGQG308AHJGBE2622 | DGQG308AHJGBE2623 | DGQG308AHJGBE2624 |
| YDFT43RAHJGAI8487 | YDFT43RAHJGAI8499 | YDFT43RAHJGAI8502 | YDFT43RAHJGAI8504 |
| DGQG308AHJGBE1911 | DGQG308AHJGBE1912 | DGQG308AHJGBE1913 | DGQG308AHJGBE1914 |
| YDFT43RAHJGAF9574 | YDFT43RAHJGAF9575 | YDFT43RAHJGAF9578 | YDFT43RAHJGAF9579 |
| DGQG308AHJGBE2461 | DGQG308AHJGBE2462 | DGQG308AHJGBE2463 | DGQG308AHJGBE2464 |
| DGQG308AHJGBD0601 | DGQG308AHJGBD0602 | DGQG308AHJGBD0603 | DGQG308AHJGBD0604 |
| DGQG308AHJGBE1981 | DGQG308AHJGBE1982 | DGQG308AHJGBE1983 | DGQG308AHJGBE1984 |
| DGQG308AHJGBE1399 | DGQG308AHJGBE1400 | DGQG308AHJGBE1401 | DGQG308AHJGBE1402 |
| FXDZ43RAHJGAG6280 | FXDZ43RAHJGAG6281 | FXDZ43RAHJGAG6283 | FXDZ43RAHJGAG6285 |
| YDFT43RAHJGAI8400 | YDFT43RAHJGAI8401 | YDFT43RAHJGAI8403 | YDFT43RAHJGAI8404 |
| FXDZ43RAHJGBG5024 | FXDZ43RAHJGBG5026 | FXDZ43RAHJGBG5027 | FXDZ43RAHJGBG5031 |
| DGQG308AHJGBE3071 | DGQG308AHJGBE3072 | DGQG308AHJGBE3073 | DGQG308AHJGBE3074 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3168 | FXDZ43RAHJGAG3172 | FXDZ43RAHJGAG3180 | FXDZ43RAHJGAG3183 |
| DGQG308AHJGBE2093 | DGQG308AHJGBE2094 | DGQG308AHJGBE2095 | DGQG308AHJGBE2096 |
| DGQG308AHJGBE2305 | DGQG308AHJGBE2306 | DGQG308AHJGBE2307 | DGQG308AHJGBE2308 |
| DGQG308AHJGBH1985 | DGQG308AHJGBH1986 | DGQG308AHJGBH1987 | DGQG308AHJGBH1988 |
| FXDZ43RAHJGAH6254 | FXDZ43RAHJGAH6256 | FXDZ43RAHJGAH6260 | FXDZ43RAHJGAH6261 |
| DGQG308AHJGBE1055 | DGQG308AHJGBE1056 | DGQG308AHJGBE1057 | DGQG308AHJGBE1058 |
| DGQG308AHJGBE2625 | DGQG308AHJGBE2626 | DGQG308AHJGBE2627 | DGQG308AHJGBE2628 |
| DGQG308AHJGBE1915 | DGQG308AHJGBE1916 | DGQG308AHJGBE1917 | DGQG308AHJGBE1918 |
| YDFT43RAHJGAF9580 | YDFT43RAHJGAF9583 | YDFT43RAHJGAF9584 | YDFT43RAHJGAF9585 |
| DGQG308AHJGBE2465 | DGQG308AHJGBE2466 | DGQG308AHJGBE2467 | DGQG308AHJGBE2468 |
| DGQG308AHJGBD0605 | DGQG308AHJGBD0606 | DGQG308AHJGBD0607 | DGQG308AHJGBD0608 |
| DGQG308AHJGBE1985 | DGQG308AHJGBE1986 | DGQG308AHJGBE1987 | DGQG308AHJGBE1988 |
| DGQG308AHJGBE1403 | DGQG308AHJGBE1404 | DGQG308AHJGBE1405 | DGQG308AHJGBE1406 |
| FXDZ43RAHJGAG6286 | FXDZ43RAHJGAG6287 | FXDZ43RAHJGAG6288 | FXDZ43RAHJGAG6290 |
| YDFT43RAHJGAI8406 | YDFT43RAHJGAI8407 | YDFT43RAHJGAI8408 | YDFT43RAHJGAI8409 |
| FXDZ43RAHJGBG5032 | FXDZ43RAHJGBG5034 | FXDZ43RAHJGBG5330 | FXDZ43RAHJGBG5394 |
| DGQG308AHJGBE3075 | DGQG308AHJGBE3076 | DGQG308AHJGBE3077 | DGQG308AHJGBE3078 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3184 | FXDZ43RAHJGAG3258 | FXDZ43RAHJGAG3264 | FXDZ43RAHJGAG3294 |
| DGQG308AHJGBE2097 | DGQG308AHJGBE2098 | DGQG308AHJGBE2099 | DGQG308AHJGBE2100 |
| | | | |
| DGQG308AHJGBE2309 | DGQG308AHJGBE2310 | DGQG308AHJGBE2311 | DGQG308AHJGBE2312 |
| DGQG308AHJGBH1989 | DGQG308AHJGBH1990 | DGQG308AHJGBH1991 | DGQG308AHJGBH1992 |
| FXDZ43RAHJGAH6263 | FXDZ43RAHJGAH6264 | FXDZ43RAHJGAH6266 | FXDZ43RAHJGAH6270 |
| DGQG308AHJGBE1059 | DGQG308AHJGBE1060 | DGQG308AHJGBE1061 | DGQG308AHJGBE1062 |
| | | | |
| DGQG308AHJGBE2629 | DGQG308AHJGBE2630 | DGQG308AHJGBE2631 | DGQG308AHJGBE2632 |
| | | | |
| DGQG308AHJGBE1919 | DGQG308AHJGBE1920 | DGQG308AHJGBE1821 | DGQG308AHJGBE1822 |
| YDFT43RAHJGAF9589 | YDFT43RAHJGAF9591 | YDFT43RAHJGAF9592 | YDFT43RAHJGAF9593 |
| DGQG308AHJGBE2469 | DGQG308AHJGBE2470 | DGQG308AHJGBE2471 | DGQG308AHJGBE2472 |
| DGQG308AHJGBD0609 | DGQG308AHJGBD0610 | DGQG308AHJGBD0611 | DGQG308AHJGBD0612 |
| DGQG308AHJGBE1989 | DGQG308AHJGBE1990 | DGQG308AHJGBE1991 | DGQG308AHJGBE1992 |
| DGQG308AHJGBE1407 | DGQG308AHJGBE1408 | DGQG308AHJGBE1409 | DGQG308AHJGBE1410 |
| | | | |
| FXDZ43RAHJGAG6291 | FXDZ43RAHJGAG6295 | FXDZ43RAHJGAH6281 | FXDZ43RAHJGAH6305 |
| | | | |
| YDFT43RAHJGAI8410 | YDFT43RAHJGAI8411 | YDFT43RAHJGAI8414 | YDFT43RAHJGAI8418 |
| FXDZ43RAHJGBG5433 | FXDZ43RAHJGBG5446 | FXDZ43RAHJGBG5448 | FXDZ43RAHJGBG5455 |
| | | | |
| DGQG308AHJGBE3079 | DGQG308AHJGBE3080 | DGQG308AHJGBE3081 | DGQG308AHJGBE3082 |

DGQG308AHJGBE2101    DGQG308AHJGBE2102    DGQG308AHJGBE2103    DGQG308AHJGBE2104

DGQG308AHJGBE2313    DGQG308AHJGBE2314    DGQG308AHJGBE2315    DGQG308AHJGBE2316
DGQG308AHJGBH1993    DGQG308AHJGBH1994    DGQG308AHJGBH1995    DGQG308AHJGBH1996

DGQG308AHJGBE1063    DGQG308AHJGBE1064    DGQG308AHJGBE1065    DGQG308AHJGBE1066

DGQG308AHJGBE2633    DGQG308AHJGBE2634    DGQG308AHJGBE2635    DGQG308AHJGBE2636

DGQG308AHJGBE1823    DGQG308AHJGBE1824    DGQG308AHJGBE1825    DGQG308AHJGBE1826

DGQG308AHJGBE2473    DGQG308AHJGBE2474    DGQG308AHJGBE2475    DGQG308AHJGBE2476
DGQG308AHJGBD0613    DGQG308AHJGBD0614    DGQG308AHJGBD0615    DGQG308AHJGBD0616
DGQG308AHJGBE1993    DGQG308AHJGBE1994    DGQG308AHJGBE1995    DGQG308AHJGBE1996
DGQG308AHJGBE1411    DGQG308AHJGBE1412    DGQG308AHJGBE1413    DGQG308AHJGBE1414

DGQG308AHJGBE3083    DGQG308AHJGBE3084    DGQG308AHJGBE3085    DGQG308AHJGBE3086

DGQG308AHJGBE2105     DGQG308AHJGBE2106     DGQG308AHJGBE2107     DGQG308AHJGBE2108

DGQG308AHJGBE2317     DGQG308AHJGBE2318     DGQG308AHJGBE2319     DGQG308AHJGBE2320
DGQG308AHJGBH1997     DGQG308AHJGBH1998     DGQG308AHJGBH1999     DGQG308AHJGBH2000

DGQG308AHJGBE1067     DGQG308AHJGBE1068     DGQG308AHJGBE1069     DGQG308AHJGBE1070

DGQG308AHJGBE2637     DGQG308AHJGBE2638     DGQG308AHJGBE2639     DGQG308AHJGBE2640

DGQG308AHJGBE1827     DGQG308AHJGBE1828     DGQG308AHJGBE1829     DGQG308AHJGBE1830

DGQG308AHJGBE2477     DGQG308AHJGBE2478     DGQG308AHJGBE2479     DGQG308AHJGBE2480
DGQG308AHJGBD0617     DGQG308AHJGBD0618     DGQG308AHJGBD0619     DGQG308AHJGBD0620
DGQG308AHJGBE1997     DGQG308AHJGBE1998     DGQG308AHJGBE1999     DGQG308AHJGBE2000
DGQG308AHJGBE1415     DGQG308AHJGBE1416     DGQG308AHJGBE1417     DGQG308AHJGBE1418

DGQG308AHJGBE3087     DGQG308AHJGBE3088     DGQG308AHJGBE3089     DGQG308AHJGBE3090

DGQG308AHJGBE2109      DGQG308AHJGBE2110      DGQG308AHJGBE2111      DGQG308AHJGBE2112

DGQG308AHJGBE2321      DGQG308AHJGBE2322      DGQG308AHJGBE2323      DGQG308AHJGBE2324
DGQG308AHJGBH2001      DGQG308AHJGBH2002      DGQG308AHJGBH2003      DGQG308AHJGBH2004

DGQG308AHJGBE1071      DGQG308AHJGBE1072      DGQG308AHJGBE1073      DGQG308AHJGBE1074

DGQG308AHJGBE2641      DGQG308AHJGBE2642      DGQG308AHJGBE2643      DGQG308AHJGBE2644

DGQG308AHJGBE1831      DGQG308AHJGBE1832      DGQG308AHJGBE1833      DGQG308AHJGBE1834

DGQG308AHJGBE2481      DGQG308AHJGBE2482      DGQG308AHJGBE2483      DGQG308AHJGBE2484
DGQG308AHJGBD0621      DGQG308AHJGBD0622      DGQG308AHJGBD0623      DGQG308AHJGBD0624
DGQG308AHJGBE2001      DGQG308AHJGBE2002      DGQG308AHJGBE2003      DGQG308AHJGBE2004
DGQG308AHJGBE1419      DGQG308AHJGBE1420      DGQG308AHJGBE1421      DGQG308AHJGBE1422

DGQG308AHJGBE3091      DGQG308AHJGBE3092      DGQG308AHJGBE3093      DGQG308AHJGBE3094

DGQG308AHJGBE2113   DGQG308AHJGBE2114   DGQG308AHJGBE2115   DGQG308AHJGBE2116

DGQG308AHJGBE2325   DGQG308AHJGBE2326   DGQG308AHJGBE2327   DGQG308AHJGBE2328
DGQG308AHJGBH2005   DGQG308AHJGBH2006   DGQG308AHJGBH2007   DGQG308AHJGBH2008

DGQG308AHJGBE1075   DGQG308AHJGBE1076   DGQG308AHJGBE1077   DGQG308AHJGBE1078

DGQG308AHJGBE2645   DGQG308AHJGBE2646   DGQG308AHJGBE2647   DGQG308AHJGBE2648

DGQG308AHJGBE1835   DGQG308AHJGBE1836   DGQG308AHJGBE1837   DGQG308AHJGBE1838

DGQG308AHJGBE2485   DGQG308AHJGBE2486   DGQG308AHJGBE2487   DGQG308AHJGBE2488
DGQG308AHJGBD0625   DGQG308AHJGBD0626   DGQG308AHJGBD0627   DGQG308AHJGBD0628
DGQG308AHJGBE2005   DGQG308AHJGBE2006   DGQG308AHJGBE2007   DGQG308AHJGBE2008
DGQG308AHJGBE1423   DGQG308AHJGBE1424   DGQG308AHJGBE1425   DGQG308AHJGBE1426

DGQG308AHJGBE3095   DGQG308AHJGBE3096   DGQG308AHJGBE3097   DGQG308AHJGBE3098

DGQG308AHJGBE2117      DGQG308AHJGBE2118      DGQG308AHJGBE2119      DGQG308AHJGBE2120

DGQG308AHJGBE2329      DGQG308AHJGBE2330      DGQG308AHJGBE2331      DGQG308AHJGBE2332
DGQG308AHJGBH2009      DGQG308AHJGBH2010      DGQG308AHJGBH2011      DGQG308AHJGBH2012

DGQG308AHJGBE1079      DGQG308AHJGBE1080      DGQG308AHJGBE1081      DGQG308AHJGBE1082

DGQG308AHJGBE2649      DGQG308AHJGBE2650      DGQG308AHJGBE2651      DGQG308AHJGBE2652

DGQG308AHJGBE1839      DGQG308AHJGBE1840      DGQG308AHJGBE1841      DGQG308AHJGBE1842

DGQG308AHJGBE2489      DGQG308AHJGBE2490      DGQG308AHJGBE2491      DGQG308AHJGBE2492
DGQG308AHJGBD0629      DGQG308AHJGBD0630      DGQG308AHJGBD0631      DGQG308AHJGBD0632
DGQG308AHJGBE2009      DGQG308AHJGBE2010      DGQG308AHJGBE2011      DGQG308AHJGBE2012
DGQG308AHJGBE1427      DGQG308AHJGBE1428      DGQG308AHJGBE1429      DGQG308AHJGBE1430

DGQG308AHJGBE3099      DGQG308AHJGBE3100      DGQG308AHJGBE3101      DGQG308AHJGBE3102

DGQG308AHJGBE2121   DGQG308AHJGBE2122   DGQG308AHJGBE2123   DGQG308AHJGBE2124

DGQG308AHJGBE2333   DGQG308AHJGBE2334   DGQG308AHJGBE2335   DGQG308AHJGBE2336
DGQG308AHJGBH2013   DGQG308AHJGBH2014   DGQG308AHJGBH2015   DGQG308AHJGBH2016

DGQG308AHJGBE1083   DGQG308AHJGBE1084   DGQG308AHJGBE1085   DGQG308AHJGBE1086

DGQG308AHJGBE2653   DGQG308AHJGBE2654   DGQG308AHJGBE2655   DGQG308AHJGBE2656

DGQG308AHJGBE1843   DGQG308AHJGBE1844   DGQG308AHJGBE1845   DGQG308AHJGBE1846

DGQG308AHJGBE2493   DGQG308AHJGBE2494   DGQG308AHJGBE2495   DGQG308AHJGBE2496
DGQG308AHJGBD0633   DGQG308AHJGBD0634   DGQG308AHJGBD0635   DGQG308AHJGBD0636
DGQG308AHJGBE2013   DGQG308AHJGBE2014   DGQG308AHJGBE2015   DGQG308AHJGBE2016
DGQG308AHJGBE1431   DGQG308AHJGBE1432   DGQG308AHJGBE1433   DGQG308AHJGBE1434

DGQG308AHJGBE3103   DGQG308AHJGBE3104   DGQG308AHJGBE3105   DGQG308AHJGBE3106

DGQG308AHJGBE2125    DGQG308AHJGBE2126    DGQG308AHJGBE2127    DGQG308AHJGBE2128

DGQG308AHJGBE2337    DGQG308AHJGBE2338    DGQG308AHJGBE2339    DGQG308AHJGBE2340
DGQG308AHJGBH2017    DGQG308AHJGBH2018    DGQG308AHJGBH2019    DGQG308AHJGBH2020

DGQG308AHJGBE1087    DGQG308AHJGBE1088    DGQG308AHJGBE1089    DGQG308AHJGBE1090

DGQG308AHJGBE2657    DGQG308AHJGBE2658    DGQG308AHJGBE2659    DGQG308AHJGBE2660

DGQG308AHJGBE1847    DGQG308AHJGBE1848    DGQG308AHJGBE1849    DGQG308AHJGBE1850

DGQG308AHJGBE2497    DGQG308AHJGBE2498    DGQG308AHJGBE2499    DGQG308AHJGBE2500
DGQG308AHJGBD0637    DGQG308AHJGBD0638    DGQG308AHJGBD0639    DGQG308AHJGBD0640
DGQG308AHJGBE2017    DGQG308AHJGBE2018    DGQG308AHJGBE2019    DGQG308AHJGBE2020
DGQG308AHJGBE1435    DGQG308AHJGBE1436    DGQG308AHJGBE1437    DGQG308AHJGBE1438

DGQG308AHJGBE3107    DGQG308AHJGBE3108    DGQG308AHJGBE3109    DGQG308AHJGBE3110

DGQG308AHJGBE2129    DGQG308AHJGBE2130    DGQG308AHJGBE2131    DGQG308AHJGBE2132

DGQG308AHJGBE2341    DGQG308AHJGBE2342    DGQG308AHJGBE2343    DGQG308AHJGBE2344
DGQG308AHJGBH2021    DGQG308AHJGBH2022    DGQG308AHJGBH2023    DGQG308AHJGBH2024

DGQG308AHJGBE1091    DGQG308AHJGBE1092    DGQG308AHJGBE1093    DGQG308AHJGBE1094

DGQG308AHJGBE2661    DGQG308AHJGBE2662    DGQG308AHJGBE2663    DGQG308AHJGBE2664

DGQG308AHJGBE1851    DGQG308AHJGBE1852    DGQG308AHJGBE1853    DGQG308AHJGBE1854

DGQG308AHJGBE2501    DGQG308AHJGBE2502    DGQG308AHJGBE2503    DGQG308AHJGBE2504
DGQG308AHJGBD0481    DGQG308AHJGBD0482    DGQG308AHJGBD0483    DGQG308AHJGBD0484
DGQG308AHJGBE2021    DGQG308AHJGBE2022    DGQG308AHJGBE2023    DGQG308AHJGBE2024
DGQG308AHJGBE1439    DGQG308AHJGBE1440    DGQG308AHJGBE1309    DGQG308AHJGBE1310

DGQG308AHJGBE3111    DGQG308AHJGBE3112    DGQG308AHJGBE3113    DGQG308AHJGBE3114

DGQG308AHJGBE2133      DGQG308AHJGBE2134      DGQG308AHJGBE2135      DGQG308AHJGBE2136

DGQG308AHJGBE2345      DGQG308AHJGBE2346      DGQG308AHJGBE2347      DGQG308AHJGBE2348
DGQG308AHJGBH2025      DGQG308AHJGBH2026      DGQG308AHJGBH2027      DGQG308AHJGBH2028

DGQG308AHJGBE1095      DGQG308AHJGBE1096      DGQG308AHJGBE1097      DGQG308AHJGBE1098

DGQG308AHJGBE2665      DGQG308AHJGBE2666      DGQG308AHJGBE2667      DGQG308AHJGBE2668

DGQG308AHJGBE1855      DGQG308AHJGBE1856      DGQG308AHJGBE1857      DGQG308AHJGBE1858

DGQG308AHJGBE2505      DGQG308AHJGBE2506      DGQG308AHJGBE2507      DGQG308AHJGBE2508
DGQG308AHJGBD0485      DGQG308AHJGBD0486      DGQG308AHJGBD0487      DGQG308AHJGBD0488
DGQG308AHJGBE2025      DGQG308AHJGBE2026      DGQG308AHJGBE2027      DGQG308AHJGBE2028
DGQG308AHJGBE1311      DGQG308AHJGBE1312      DGQG308AHJGBE1313      DGQG308AHJGBE1314

DGQG308AHJGBE3115      DGQG308AHJGBE3116      DGQG308AHJGBE3117      DGQG308AHJGBE3118

DGQG308AHJGBE2137     DGQG308AHJGBE2138     DGQG308AHJGBE2139     DGQG308AHJGBE2140

DGQG308AHJGBE2349     DGQG308AHJGBE2350     DGQG308AHJGBE2351     DGQG308AHJGBE2352
DGQG308AHJGBH2029     DGQG308AHJGBH2030     DGQG308AHJGBH2031     DGQG308AHJGBH2032

DGQG308AHJGBE1099     DGQG308AHJGBE1100     DGQG308AHJGBE1101     DGQG308AHJGBE1102

DGQG308AHJGBE2669     DGQG308AHJGBE2670     DGQG308AHJGBE2671     DGQG308AHJGBE2672

DGQG308AHJGBE1859     DGQG308AHJGBE1860     DGQG308AHJGBE1861     DGQG308AHJGBE1862

DGQG308AHJGBE2509     DGQG308AHJGBE2510     DGQG308AHJGBE2511     DGQG308AHJGBE2512
DGQG308AHJGBD0489     DGQG308AHJGBD0490     DGQG308AHJGBD0491     DGQG308AHJGBD0492
DGQG308AHJGBE2029     DGQG308AHJGBE2030     DGQG308AHJGBE2031     DGQG308AHJGBE2032
DGQG308AHJGBE1315     DGQG308AHJGBE1316     DGQG308AHJGBE1317     DGQG308AHJGBE1318

DGQG308AHJGBE3119     DGQG308AHJGBE3120     DGQG308AHJGBE3151     DGQG308AHJGBE3152

DGQG308AHJGBE2141    DGQG308AHJGBE2142    DGQG308AHJGBE2143    DGQG308AHJGBE2144

DGQG308AHJGBE2353    DGQG308AHJGBE2354    DGQG308AHJGBE2355    DGQG308AHJGBE2356
DGQG308AHJGBH2033    DGQG308AHJGBH2034    DGQG308AHJGBH2035    DGQG308AHJGBH2036

DGQG308AHJGBE1103    DGQG308AHJGBE1104    DGQG308AHJGBE1105    DGQG308AHJGBE1106

DGQG308AHJGBE2673    DGQG308AHJGBE2674    DGQG308AHJGBE2675    DGQG308AHJGBE2676

DGQG308AHJGBE1863    DGQG308AHJGBE1864    DGQG308AHJGBE1865    DGQG308AHJGBE1866

DGQG308AHJGBE2513    DGQG308AHJGBE2514    DGQG308AHJGBE2515    DGQG308AHJGBE2516
DGQG308AHJGBD0493    DGQG308AHJGBD0494    DGQG308AHJGBD0495    DGQG308AHJGBD0496
DGQG308AHJGBE2033    DGQG308AHJGBE2034    DGQG308AHJGBE2035    DGQG308AHJGBE2036
DGQG308AHJGBE1319    DGQG308AHJGBE1320    DGQG308AHJGBE1321    DGQG308AHJGBE1322

DGQG308AHJGBE3153    DGQG308AHJGBE3154    DGQG308AHJGBE3155    DGQG308AHJGBE3156

DGQG308AHJGBE2145    DGQG308AHJGBE2146    DGQG308AHJGBE2147    DGQG308AHJGBE2148

DGQG308AHJGBE2357    DGQG308AHJGBE2358    DGQG308AHJGBE2359    DGQG308AHJGBE2360
DGQG308AHJGBH2037    DGQG308AHJGBH2038    DGQG308AHJGBH2039    DGQG308AHJGBH2040

DGQG308AHJGBE1107    DGQG308AHJGBE1108    DGQG308AHJGBE1109    DGQG308AHJGBE1110

DGQG308AHJGBE2677    DGQG308AHJGBE2678    DGQG308AHJGBE2679    DGQG308AHJGBE2680

DGQG308AHJGBE1867    DGQG308AHJGBE1868    DGQG308AHJGBE1869    DGQG308AHJGBE1870

DGQG308AHJGBE2517    DGQG308AHJGBE2518    DGQG308AHJGBE2519    DGQG308AHJGBE2520
DGQG308AHJGBD0497    DGQG308AHJGBD0498    DGQG308AHJGBD0499    DGQG308AHJGBD0500
DGQG308AHJGBE2037    DGQG308AHJGBE2038    DGQG308AHJGBE2039    DGQG308AHJGBE2040
DGQG308AHJGBE1323    DGQG308AHJGBE1324    DGQG308AHJGBE1325    DGQG308AHJGBE1326

DGQG308AHJGBE3157    DGQG308AHJGBE3158    DGQG308AHJGBE3159    DGQG308AHJGBE3160

DGQG308AHJGBE2149    DGQG308AHJGBE2150    DGQG308AHJGBE2151    DGQG308AHJGBE2152

DGQG308AHJGBE2361    DGQG308AHJGBE2362    DGQG308AHJGBE2363    DGQG308AHJGBE2364
DGQG308AHJGBH2041    DGQG308AHJGBH2042    DGQG308AHJGBH2043    DGQG308AHJGBH2044

DGQG308AHJGBE1111    DGQG308AHJGBE1112    DGQG308AHJGBE1113    DGQG308AHJGBE1114

DGQG308AHJGBE2681    DGQG308AHJGBE2682    DGQG308AHJGBE2683    DGQG308AHJGBE2684

DGQG308AHJGBE1871    DGQG308AHJGBE1872    DGQG308AHJGBE1873    DGQG308AHJGBE1874

DGQG308AHJGBE2521    DGQG308AHJGBE2522    DGQG308AHJGBE2523    DGQG308AHJGBE2524
DGQG308AHJGBD0501    DGQG308AHJGBD0502    DGQG308AHJGBD0503    DGQG308AHJGBD0504
DGQG308AHJGBE2041    DGQG308AHJGBE2042    DGQG308AHJGBE2043    DGQG308AHJGBE2044
DGQG308AHJGBE1327    DGQG308AHJGBE1328    DGQG308AHJGBE1329    DGQG308AHJGBE1330

DGQG308AHJGBE3161    DGQG308AHJGBE3162    DGQG308AHJGBE3163    DGQG308AHJGBE3164

DGQG308AHJGBE2153    DGQG308AHJGBE2154    DGQG308AHJGBE2155    DGQG308AHJGBE2156

DGQG308AHJGBE2365    DGQG308AHJGBE2366    DGQG308AHJGBE2367    DGQG308AHJGBE2368
DGQG308AHJGBH2045    DGQG308AHJGBH2046    DGQG308AHJGBH2047    DGQG308AHJGBH2048

DGQG308AHJGBE1115    DGQG308AHJGBE1116    DGQG308AHJGBE1117    DGQG308AHJGBE1118

DGQG308AHJGBE2685    DGQG308AHJGBE2686    DGQG308AHJGBE2687    DGQG308AHJGBE2688

DGQG308AHJGBE1875    DGQG308AHJGBE1876    DGQG308AHJGBE1877    DGQG308AHJGBE1878

DGQG308AHJGBE2525    DGQG308AHJGBE2526    DGQG308AHJGBE2527    DGQG308AHJGBE2528
DGQG308AHJGBD0505    DGQG308AHJGBD0506    DGQG308AHJGBD0507    DGQG308AHJGBD0508
DGQG308AHJGBE2045    DGQG308AHJGBE2046    DGQG308AHJGBE2047    DGQG308AHJGBE2048
DGQG308AHJGBE1331    DGQG308AHJGBE1332    DGQG308AHJGBE1333    DGQG308AHJGBE1334

DGQG308AHJGBE3165    DGQG308AHJGBE3166    DGQG308AHJGBE3167    DGQG308AHJGBE3168

DGQG308AHJGBE2157    DGQG308AHJGBE2158    DGQG308AHJGBE2159    DGQG308AHJGBE2160

DGQG308AHJGBE2369    DGQG308AHJGBE2370    DGQG308AHJGBE2371    DGQG308AHJGBE2372
DGQG308AHJGBH2049    DGQG308AHJGBH2050    DGQG308AHJGBH2051    DGQG308AHJGBH2052

DGQG308AHJGBE1119    DGQG308AHJGBE1120    DGQG308AHJGBE0961    DGQG308AHJGBE0962

DGQG308AHJGBE2689    DGQG308AHJGBE2690    DGQG308AHJGBE2691    DGQG308AHJGBE2692

DGQG308AHJGBE1879    DGQG308AHJGBE1880    DGQG308AHJGBE1761    DGQG308AHJGBE1762

DGQG308AHJGBE2529    DGQG308AHJGBE2530    DGQG308AHJGBE2531    DGQG308AHJGBE2532
DGQG308AHJGBD0509    DGQG308AHJGBD0510    DGQG308AHJGBD0511    DGQG308AHJGBD0512
DGQG308AHJGBE2049    DGQG308AHJGBE2050    DGQG308AHJGBE2051    DGQG308AHJGBE2052
DGQG308AHJGBE1335    DGQG308AHJGBE1336    DGQG308AHJGBE1337    DGQG308AHJGBE1338

DGQG308AHJGBE3169    DGQG308AHJGBE3170    DGQG308AHJGBE3171    DGQG308AHJGBE3172

DGQG308AHJGBE2161     DGQG308AHJGBE2162     DGQG308AHJGBE2163     DGQG308AHJGBE2164

DGQG308AHJGBE2373     DGQG308AHJGBE2374     DGQG308AHJGBE2375     DGQG308AHJGBE2376
DGQG308AHJGBH2053     DGQG308AHJGBH2054     DGQG308AHJGBH2055     DGQG308AHJGBH2056

DGQG308AHJGBE0963     DGQG308AHJGBE0964     DGQG308AHJGBE0965     DGQG308AHJGBE0966

DGQG308AHJGBE2693     DGQG308AHJGBE2694     DGQG308AHJGBE2695     DGQG308AHJGBE2696

DGQG308AHJGBE1763     DGQG308AHJGBE1764     DGQG308AHJGBE1765     DGQG308AHJGBE1766

DGQG308AHJGBE2533     DGQG308AHJGBE2534     DGQG308AHJGBE2535     DGQG308AHJGBE2536
DGQG308AHJGBD0513     DGQG308AHJGBD0514     DGQG308AHJGBD0515     DGQG308AHJGBD0516
DGQG308AHJGBE2053     DGQG308AHJGBE2054     DGQG308AHJGBE2055     DGQG308AHJGBE2056
DGQG308AHJGBE1281     DGQG308AHJGBE1282     DGQG308AHJGBE1283     DGQG308AHJGBE1284

DGQG308AHJGBE3173     DGQG308AHJGBE3174     DGQG308AHJGBE3175     DGQG308AHJGBE3176

DGQG308AHJGBE2165    DGQG308AHJGBE2166    DGQG308AHJGBE2167    DGQG308AHJGBE2168

DGQG308AHJGBE2377    DGQG308AHJGBE2378    DGQG308AHJGBE2379    DGQG308AHJGBE2380
DGQG308AHJGBH2057    DGQG308AHJGBH2058    DGQG308AHJGBH2059    DGQG308AHJGBH2060

DGQG308AHJGBE0967    DGQG308AHJGBE0968    DGQG308AHJGBE0969    DGQG308AHJGBE0970

DGQG308AHJGBE2697    DGQG308AHJGBE2698    DGQG308AHJGBE2699    DGQG308AHJGBE2700

DGQG308AHJGBE1767    DGQG308AHJGBE1768    DGQG308AHJGBE1769    DGQG308AHJGBE1770

DGQG308AHJGBE2537    DGQG308AHJGBE2538    DGQG308AHJGBE2539    DGQG308AHJGBE2540
DGQG308AHJGBD0517    DGQG308AHJGBD0518    DGQG308AHJGBD0519    DGQG308AHJGBD0520
DGQG308AHJGBE2057    DGQG308AHJGBE2058    DGQG308AHJGBE2059    DGQG308AHJGBE2060
DGQG308AHJGBE1285    DGQG308AHJGBE1286    DGQG308AHJGBE1287    DGQG308AHJGBE1288

DGQG308AHJGBE3177    DGQG308AHJGBE3178    DGQG308AHJGBE3179    DGQG308AHJGBE3180

DGQG308AHJGBE2169   DGQG308AHJGBE2170   DGQG308AHJGBE2171   DGQG308AHJGBE2172

DGQG308AHJGBE2381   DGQG308AHJGBE2382   DGQG308AHJGBE2383   DGQG308AHJGBE2384
DGQG308AHJGBH2061   DGQG308AHJGBH2062   DGQG308AHJGBH2063   DGQG308AHJGBH2064

DGQG308AHJGBE0971   DGQG308AHJGBE0972   DGQG308AHJGBE0973   DGQG308AHJGBE0974

DGQG308AHJGBE2701   DGQG308AHJGBE2702   DGQG308AHJGBE2703   DGQG308AHJGBE2704

DGQG308AHJGBE1771   DGQG308AHJGBE1772   DGQG308AHJGBE1773   DGQG308AHJGBE1774

DGQG308AHJGBE2541   DGQG308AHJGBE2542   DGQG308AHJGBE2543   DGQG308AHJGBE2544
DGQG308AHJGBD0521   DGQG308AHJGBD0522   DGQG308AHJGBD0523   DGQG308AHJGBD0524
DGQG308AHJGBE2061   DGQG308AHJGBE2062   DGQG308AHJGBE2063   DGQG308AHJGBE2064
DGQG308AHJGBE1289   DGQG308AHJGBE1290   DGQG308AHJGBE1291   DGQG308AHJGBE1292

DGQG308AHJGBE3181   DGQG308AHJGBE3182   DGQG308AHJGBE3183   DGQG308AHJGBE3184

DGQG308AHJGBE2173    DGQG308AHJGBE2174    DGQG308AHJGBE2175    DGQG308AHJGBE2176

DGQG308AHJGBE2385    DGQG308AHJGBE2386    DGQG308AHJGBE2387    DGQG308AHJGBE2388
DGQG308AHJGBH2065    DGQG308AHJGBH2066    DGQG308AHJGBH2067    DGQG308AHJGBH2068

DGQG308AHJGBE0975    DGQG308AHJGBE0976    DGQG308AHJGBE0977    DGQG308AHJGBE0978

DGQG308AHJGBE2705    DGQG308AHJGBE2706    DGQG308AHJGBE2707    DGQG308AHJGBE2708

DGQG308AHJGBE1775    DGQG308AHJGBE1776    DGQG308AHJGBE1777    DGQG308AHJGBE1778

DGQG308AHJGBE2545    DGQG308AHJGBE2546    DGQG308AHJGBE2547    DGQG308AHJGBE2548
DGQG308AHJGBD0525    DGQG308AHJGBD0526    DGQG308AHJGBD0527    DGQG308AHJGBD0528
DGQG308AHJGBE2065    DGQG308AHJGBE2066    DGQG308AHJGBE2067    DGQG308AHJGBE2068
DGQG308AHJGBE1293    DGQG308AHJGBE1294    DGQG308AHJGBE1295    DGQG308AHJGBE1296

DGQG308AHJGBE3185    DGQG308AHJGBE3186    DGQG308AHJGBE3187    DGQG308AHJGBE3188

DGQG308AHJGBE2177      DGQG308AHJGBE2178      DGQG308AHJGBE2179      DGQG308AHJGBE2081

DGQG308AHJGBE2389      DGQG308AHJGBE2390      DGQG308AHJGBE2391      DGQG308AHJGBE2392
DGQG308AHJGBH2069      DGQG308AHJGBH2070      DGQG308AHJGBH2071      DGQG308AHJGBH2072

DGQG308AHJGBE0979      DGQG308AHJGBE0980      DGQG308AHJGBE0981      DGQG308AHJGBE0982

DGQG308AHJGBE2709      DGQG308AHJGBE2710      DGQG308AHJGBE2711      DGQG308AHJGBE2712

DGQG308AHJGBE1779      DGQG308AHJGBE1780      DGQG308AHJGBE1781      DGQG308AHJGBE1782

DGQG308AHJGBE2549      DGQG308AHJGBE2550      DGQG308AHJGBE2551      DGQG308AHJGBE2552
DGQG308AHJGBD0529      DGQG308AHJGBD0530      DGQG308AHJGBD0531      DGQG308AHJGBD0532
DGQG308AHJGBE2069      DGQG308AHJGBE2070      DGQG308AHJGBE2071      DGQG308AHJGBE2072
DGQG308AHJGBE1297      DGQG308AHJGBE1298      DGQG308AHJGBE1299      DGQG308AHJGBE1300

DGQG308AHJGBE3189      DGQG308AHJGBE3190      DGQG308AHJGBE3191      DGQG308AHJGBE3192

DGQG308AHJGBE2082      DGQG308AHJGBE2083      DGQG308AHJGBE2084      DGQG308AHJGBE2085

DGQG308AHJGBE2393      DGQG308AHJGBE2394      DGQG308AHJGBE2395      DGQG308AHJGBE2396
DGQG308AHJGBH2073      DGQG308AHJGBH2074      DGQG308AHJGBH2075      DGQG308AHJGBH2076

DGQG308AHJGBE0983      DGQG308AHJGBE0984      DGQG308AHJGBE0985      DGQG308AHJGBE0986

DGQG308AHJGBE2713      DGQG308AHJGBE2714      DGQG308AHJGBE2715      DGQG308AHJGBE2716

DGQG308AHJGBE1783      DGQG308AHJGBE1784      DGQG308AHJGBE1785      DGQG308AHJGBE1786

DGQG308AHJGBE2553      DGQG308AHJGBE2554      DGQG308AHJGBE2555      DGQG308AHJGBE2556
DGQG308AHJGBD0533      DGQG308AHJGBD0534      DGQG308AHJGBD0535      DGQG308AHJGBD0536
DGQG308AHJGBE2073      DGQG308AHJGBE2074      DGQG308AHJGBE2075      DGQG308AHJGBE2076
DGQG308AHJGBE1301      DGQG308AHJGBE1302      DGQG308AHJGBE1303      DGQG308AHJGBE1304

DGQG308AHJGBE3193      DGQG308AHJGBE3194      DGQG308AHJGBE3195      DGQG308AHJGBE3196

DGQG308AHJGBE2086    DGQG308AHJGBE2087    DGQG308AHJGBE2088    DGQG308AHJGBE2089

DGQG308AHJGBE2397    DGQG308AHJGBE2398    DGQG308AHJGBE2399    DGQG308AHJGBE2400
DGQG308AHJGBH2077    DGQG308AHJGBH2078    DGQG308AHJGBH2079    DGQG308AHJGBH2080

DGQG308AHJGBE0987    DGQG308AHJGBE0988    DGQG308AHJGBE0989    DGQG308AHJGBE0990

DGQG308AHJGBE2717    DGQG308AHJGBE2718    DGQG308AHJGBE2719    DGQG308AHJGBE2720

DGQG308AHJGBE1787    DGQG308AHJGBE1788    DGQG308AHJGBE1789    DGQG308AHJGBE1790

DGQG308AHJGBE2557    DGQG308AHJGBE2558    DGQG308AHJGBE2559    DGQG308AHJGBE2560
DGQG308AHJGBD0537    DGQG308AHJGBD0538    DGQG308AHJGBD0539    DGQG308AHJGBD0540
DGQG308AHJGBE2077    DGQG308AHJGBE2078    DGQG308AHJGBE2079    DGQG308AHJGBE2080
DGQG308AHJGBE1305    DGQG308AHJGBE1306    DGQG308AHJGBE1307    DGQG308AHJGBE1308

DGQG308AHJGBE3197    DGQG308AHJGBE3198    DGQG308AHJGBE3199    DGQG308AHJGBE3200