订单号
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154

Motion for
Replevin

B

exhibitsticker.com

产品

Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 180x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 180x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)

SN

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3300 | FXDZ43RAHJGAG3305 | FXDZ43RAHJGAG3306 | FXDZ43RAHJGAG3312 |
| DGQG308AHJGBE2180 | DGQG308AHJGBE2181 | DGQG308AHJGBE2182 | DGQG308AHJGBE2183 |
| FXDZ43RAHJGAH3601 | FXDZ43RAHJGAH3605 | FXDZ43RAHJGAG3150 | FXDZ43RAHJGAG3199 |
| DGQG308AHJGBE2241 | DGQG308AHJGBE2242 | DGQG308AHJGBE2243 | DGQG308AHJGBE2244 |
| DGQG308AHJGBH1921 | DGQG308AHJGBH1922 | DGQG308AHJGBH1923 | DGQG308AHJGBH1924 |
| FXDZ43RAHJGAH6271 | FXDZ43RAHJGAH6273 | FXDZ43RAHJGAH6278 | FXDZ43RAHJGAH6279 |
| DGQG308AHJGBE0991 | DGQG308AHJGBE0992 | DGQG308AHJGBE0993 | DGQG308AHJGBE0994 |
| YDFT43RARJGAB0507 | YDFT43RARJGAB0510 | YDFT43RARJGAB0514 | YDFT43RARJGAB0515 |
| DGQG308AHJGBE2561 | DGQG308AHJGBE2562 | DGQG308AHJGBE2563 | DGQG308AHJGBE2564 |
| YDFT43RAHJGAF7427 | YDFT43RAHJGAF9029 | YDFT43RAHJGAI6954 | YDFT43RAHJGAI6957 |
| DGQG308AHJGBE1791 | DGQG308AHJGBE1792 | DGQG308AHJGBE1793 | DGQG308AHJGBE1794 |
| YDFT43RAHJGAF8126 | YDFT43RAHJGAF8170 | YDFT43RAHJGAF8466 | YDFT43RAHJGAF8533 |
| DGQG308AHJGBE2401 | DGQG308AHJGBE2402 | DGQG308AHJGBE2403 | DGQG308AHJGBE2404 |
| DGQG308AHJGBD0541 | DGQG308AHJGBD0542 | DGQG308AHJGBD0543 | DGQG308AHJGBD0544 |
| DGQG308AHJGBE1921 | DGQG308AHJGBE1922 | DGQG308AHJGBE1923 | DGQG308AHJGBE1924 |
| DGQG308AHJGBE1339 | DGQG308AHJGBE1340 | DGQG308AHJGBE1341 | DGQG308AHJGBE1342 |
| FXDZ43RAHJGAG3020 | FXDZ43RAHJGAG3106 | FXDZ43RAHJGAG3464 | FXDZ43RAHJGAG3524 |
| FXDZ43RAHJGAH6306 | FXDZ43RAHJGAI3214 | FXDZ43RAHJGAI4478 | FXDZ43RAHJGAI4482 |
| FXDZ43RAHJGAG6033 | FXDZ43RAHJGAH4984 | FXDZ43RAHJGAH5049 | FXDZ43RAHJGAH5136 |
| YDFT43RAHJGAG2304 | YDFT43RAHJGAH3001 | YDFT43RAHJGAI6461 | YDFT43RAHJGAI7407 |
| FXDZ43RAHJGBE4657 | FXDZ43RAHJGBE4658 | FXDZ43RAHJGBE4673 | FXDZ43RAHJGBE4817 |
| YDFT43RARJGAE3690 | YDFT43RARJGAE3723 | YDFT43RARJGAE3740 | YDFT43RARJGAE3745 |
| DGQG308AHJGBE3121 | DGQG308AHJGBE3122 | DGQG308AHJGBE3123 | DGQG308AHJGBE3124 |
| DGQG308AHJGBE2737 | DGQG308AHJGBE2738 | DGQG308AHJGBE2739 | DGQG308AHJGBE2740 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3316 | FXDZ43RAHJGAG3321 | FXDZ43RAHJGAG3322 | FXDZ43RAHJGAG3323 |
| DGQG308AHJGBE2184 | DGQG308AHJGBE2185 | DGQG308AHJGBE2186 | DGQG308AHJGBE2187 |
| FXDZ43RAHJGAG3201 | FXDZ43RAHJGAG3239 | FXDZ43RAHJGAG3240 | FXDZ43RAHJGAG3241 |
| DGQG308AHJGBE2245 | DGQG308AHJGBE2246 | DGQG308AHJGBE2247 | DGQG308AHJGBE2248 |
| DGQG308AHJGBH1925 | DGQG308AHJGBH1926 | DGQG308AHJGBH1927 | DGQG308AHJGBH1928 |
| FXDZ43RAHJGAH6280 | FXDZ43RAHJGAH6282 | FXDZ43RAHJGAH6284 | FXDZ43RAHJGAH6288 |
| DGQG308AHJGBE0995 | DGQG308AHJGBE0996 | DGQG308AHJGBE0997 | DGQG308AHJGBE0998 |
| YDFT43RARJGAB0516 | YDFT43RARJGAB0517 | YDFT43RARJGAB0518 | YDFT43RARJGAB0525 |
| DGQG308AHJGBE2565 | DGQG308AHJGBE2566 | DGQG308AHJGBE2567 | DGQG308AHJGBE2568 |
| YDFT43RAHJGAI6996 | YDFT43RAHJGAI7012 | YDFT43RAHJGAI7021 | YDFT43RAHJGAI7022 |
| DGQG308AHJGBE1795 | DGQG308AHJGBE1796 | DGQG308AHJGBE1797 | DGQG308AHJGBE1798 |
| YDFT43RAHJGAF8534 | YDFT43RAHJGAF8538 | YDFT43RAHJGAF8549 | YDFT43RAHJGAF8556 |
| DGQG308AHJGBE2405 | DGQG308AHJGBE2406 | DGQG308AHJGBE2407 | DGQG308AHJGBE2408 |
| DGQG308AHJGBD0545 | DGQG308AHJGBD0546 | DGQG308AHJGBD0547 | DGQG308AHJGBD0548 |
| DGQG308AHJGBE1925 | DGQG308AHJGBE1926 | DGQG308AHJGBE1927 | DGQG308AHJGBE1928 |
| DGQG308AHJGBE1343 | DGQG308AHJGBE1344 | DGQG308AHJGBE1345 | DGQG308AHJGBE1346 |
| FXDZ43RAHJGAG3528 | FXDZ43RAHJGAG3538 | FXDZ43RAHJGAG3542 | FXDZ43RAHJGAG3551 |
| FXDZ43RAHJGAI4483 | FXDZ43RAHJGAI4488 | FXDZ43RAHJGAI4490 | FXDZ43RAHJGAI4635 |
| FXDZ43RAHJGAH5141 | FXDZ43RAHJGAH5151 | FXDZ43RAHJGAH5153 | FXDZ43RAHJGAH5155 |
| YDFT43RAHJGAI7412 | YDFT43RAHJGAI7706 | YDFT43RAHJGAI7715 | YDFT43RAHJGAI7812 |
| FXDZ43RAHJGBE4831 | FXDZ43RAHJGBF4089 | FXDZ43RAHJGBF4093 | FXDZ43RAHJGBF4100 |
| YDFT43RARJGAE3756 | YDFT43RARJGAE3765 | YDFT43RARJGAE3769 | YDFT43RARJGAE3788 |
| DGQG308AHJGBE3125 | DGQG308AHJGBE3126 | DGQG308AHJGBE3127 | DGQG308AHJGBE3128 |
| DGQG308AHJGBE2741 | DGQG308AHJGBE2742 | DGQG308AHJGBE2743 | DGQG308AHJGBE2744 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3324 | FXDZ43RAHJGAG3325 | FXDZ43RAHJGAG3326 | FXDZ43RAHJGAG3328 |
| DGQG308AHJGBE2188 | DGQG308AHJGBE2189 | DGQG308AHJGBE2190 | DGQG308AHJGBE2191 |
| FXDZ43RAHJGAG3243 | FXDZ43RAHJGAG3261 | FXDZ43RAHJGAH3068 | FXDZ43RAHJGAH3123 |
| DGQG308AHJGBE2249 | DGQG308AHJGBE2250 | DGQG308AHJGBE2251 | DGQG308AHJGBE2252 |
| DGQG308AHJGBH1929 | DGQG308AHJGBH1930 | DGQG308AHJGBH1931 | DGQG308AHJGBH1932 |
| FXDZ43RAHJGAH6292 | FXDZ43RAHJGAH6293 | FXDZ43RAHJGAH6296 | FXDZ43RAHJGAH6297 |
| DGQG308AHJGBE0999 | DGQG308AHJGBE1000 | DGQG308AHJGBE1001 | DGQG308AHJGBE1002 |
| YDFT43RARJGAB0527 | YDFT43RARJGAD1985 | YDFT43RARJGAD2008 | YDFT43RARJGAD2049 |
| DGQG308AHJGBE2569 | DGQG308AHJGBE2570 | DGQG308AHJGBE2571 | DGQG308AHJGBE2572 |
| YDFT43RAHJGAI7023 | YDFT43RAHJGAI7032 | YDFT43RAHJGAI7038 | YDFT43RAHJGAI7044 |
| DGQG308AHJGBE1799 | DGQG308AHJGBE1800 | DGQG308AHJGBE1801 | DGQG308AHJGBE1802 |
| YDFT43RAHJGAF8559 | YDFT43RAHJGAF8569 | YDFT43RAHJGAF8570 | YDFT43RAHJGAF8571 |
| DGQG308AHJGBE2409 | DGQG308AHJGBE2410 | DGQG308AHJGBE2411 | DGQG308AHJGBE2412 |
| DGQG308AHJGBD0549 | DGQG308AHJGBD0550 | DGQG308AHJGBD0551 | DGQG308AHJGBD0552 |
| DGQG308AHJGBE1929 | DGQG308AHJGBE1930 | DGQG308AHJGBE1931 | DGQG308AHJGBE1932 |
| DGQG308AHJGBE1347 | DGQG308AHJGBE1348 | DGQG308AHJGBE1349 | DGQG308AHJGBE1350 |
| FXDZ43RAHJGAG3567 | FXDZ43RAHJGAG4969 | FXDZ43RAHJGAG5586 | FXDZ43RAHJGAG5592 |
| FXDZ43RAHJGAI4675 | FXDZ43RAHJGAI4753 | FXDZ43RAHJGAI4860 | FXDZ43RAHJGAI4861 |
| FXDZ43RAHJGAH6472 | FXDZ43RAHJGAH6474 | FXDZ43RAHJGAI3103 | FXDZ43RAHJGAI5063 |
| YDFT43RAHJGAI7942 | YDFT43RAHJGAI7957 | YDFT43RAHJGAI7958 | YDFT43RAHJGAI7975 |
| FXDZ43RAHJGBF4106 | FXDZ43RAHJGBF4124 | FXDZ43RAHJGBF4149 | FXDZ43RAHJGBF4150 |
| | | | |
| DGQG308AHJGBE3129 | DGQG308AHJGBE3130 | DGQG308AHJGBE3131 | DGQG308AHJGBE3132 |
| DGQG308AHJGBE2777 | DGQG308AHJGBE2778 | DGQG308AHJGBE2779 | DGQG308AHJGBE2780 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3329 | FXDZ43RAHJGAG3330 | FXDZ43RAHJGAG3331 | FXDZ43RAHJGAG3332 |
| DGQG308AHJGBE2192 | DGQG308AHJGBE2193 | DGQG308AHJGBE2194 | DGQG308AHJGBE2195 |
| FXDZ43RAHJGAH3146 | FXDZ43RAHJGAH3201 | FXDZ43RAHJGAH3544 | FXDZ43RAHJGAH3548 |
| DGQG308AHJGBE2253 | DGQG308AHJGBE2254 | DGQG308AHJGBE2255 | DGQG308AHJGBE2256 |
| DGQG308AHJGBH1933 | DGQG308AHJGBH1934 | DGQG308AHJGBH1935 | DGQG308AHJGBH1936 |
| FXDZ43RAHJGAH6299 | FXDZ43RAHJGAH6301 | FXDZ43RAHJGAI3480 | FXDZ43RAHJGAI3481 |
| DGQG308AHJGBE1003 | DGQG308AHJGBE1004 | DGQG308AHJGBE1005 | DGQG308AHJGBE1006 |
| YDFT43RARJGAD2092 | YDFT43RARJGAD2097 | YDFT43RARJGAD2107 | YDFT43RARJGAD2118 |
| DGQG308AHJGBE2573 | DGQG308AHJGBE2574 | DGQG308AHJGBE2575 | DGQG308AHJGBE2576 |
| YDFT43RAHJGAI7045 | YDFT43RAHJGAI7052 | YDFT43RAHJGAI7056 | YDFT43RAHJGAI7057 |
| DGQG308AHJGBE1803 | DGQG308AHJGBE1804 | DGQG308AHJGBE1805 | DGQG308AHJGBE1806 |
| YDFT43RAHJGAF8575 | YDFT43RAHJGAF8576 | YDFT43RAHJGAF8580 | YDFT43RAHJGAF8581 |
| DGQG308AHJGBE2413 | DGQG308AHJGBE2414 | DGQG308AHJGBE2415 | DGQG308AHJGBE2416 |
| DGQG308AHJGBD0553 | DGQG308AHJGBD0554 | DGQG308AHJGBD0555 | DGQG308AHJGBD0556 |
| DGQG308AHJGBE1933 | DGQG308AHJGBE1934 | DGQG308AHJGBE1935 | DGQG308AHJGBE1936 |
| DGQG308AHJGBE1351 | DGQG308AHJGBE1352 | DGQG308AHJGBE1353 | DGQG308AHJGBE1354 |
| FXDZ43RAHJGAG5597 | FXDZ43RAHJGAG5600 | FXDZ43RAHJGAG5609 | FXDZ43RAHJGAG5610 |
| FXDZ43RAHJGAI4870 | FXDZ43RAHJGAI4873 | FXDZ43RAHJGAI4878 | FXDZ43RAHJGAI4884 |
| FXDZ43RAHJGAI5078 | FXDZ43RAHJGAI5080 | FXDZ43RAHJGAI5083 | FXDZ43RAHJGAI5091 |
| YDFT43RAHJGAI7976 | YDFT43RAHJGAI7986 | YDFT43RAHJGAI7988 | YDFT43RAHJGAI7990 |
| FXDZ43RAHJGBF4152 | FXDZ43RAHJGBF4153 | FXDZ43RAHJGBF4159 | FXDZ43RAHJGBF4163 |
| | | | |
| DGQG308AHJGBE3133 | DGQG308AHJGBE3134 | DGQG308AHJGBE3135 | DGQG308AHJGBE3136 |
| DGQG308AHJGBE2781 | DGQG308AHJGBE2782 | DGQG308AHJGBE2783 | DGQG308AHJGBE2784 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3333 | FXDZ43RAHJGAG3334 | FXDZ43RAHJGAG3335 | FXDZ43RAHJGAG3338 |
| DGQG308AHJGBE2196 | DGQG308AHJGBE2197 | DGQG308AHJGBE2198 | DGQG308AHJGBE2199 |
| FXDZ43RAHJGAH3564 | FXDZ43RAHJGAH3576 | FXDZ43RAHJGAH3577 | FXDZ43RAHJGAH3580 |
| DGQG308AHJGBE2257 | DGQG308AHJGBE2258 | DGQG308AHJGBE2259 | DGQG308AHJGBE2260 |
| DGQG308AHJGBH1937 | DGQG308AHJGBH1938 | DGQG308AHJGBH1939 | DGQG308AHJGBH1940 |
| FXDZ43RAHJGAI4459 | FXDZ43RAHJGAI4489 | FXDZ43RAHJGAI4491 | FXDZ43RAHJGAI4493 |
| DGQG308AHJGBE1007 | DGQG308AHJGBE1008 | DGQG308AHJGBE1009 | DGQG308AHJGBE1010 |
| YDFT43RARJGAD2135 | YDFT43RARJGAD2138 | YDFT43RARJGAD2178 | SZCC43RAHJGAH1910 |
| DGQG308AHJGBE2577 | DGQG308AHJGBE2578 | DGQG308AHJGBE2579 | DGQG308AHJGBE2580 |
| YDFT43RAHJGAI7058 | YDFT43RAHJGAI7061 | YDFT43RAHJGAI7062 | YDFT43RAHJGAI7063 |
| DGQG308AHJGBE1807 | DGQG308AHJGBE1808 | DGQG308AHJGBE1809 | DGQG308AHJGBE1810 |
| YDFT43RAHJGAF8582 | YDFT43RAHJGAF8585 | YDFT43RAHJGAF8586 | YDFT43RAHJGAF8587 |
| DGQG308AHJGBE2417 | DGQG308AHJGBE2418 | DGQG308AHJGBE2419 | DGQG308AHJGBE2420 |
| DGQG308AHJGBD0557 | DGQG308AHJGBD0558 | DGQG308AHJGBD0559 | DGQG308AHJGBD0560 |
| DGQG308AHJGBE1937 | DGQG308AHJGBE1938 | DGQG308AHJGBE1939 | DGQG308AHJGBE1940 |
| DGQG308AHJGBE1355 | DGQG308AHJGBE1356 | DGQG308AHJGBE1357 | DGQG308AHJGBE1358 |
| FXDZ43RAHJGAG5613 | FXDZ43RAHJGAG6014 | FXDZ43RAHJGAG6032 | FXDZ43RAHJGAH3602 |
| FXDZ43RAHJGAI4890 | FXDZ43RAHJGAI4892 | FXDZ43RAHJGAI4898 | FXDZ43RAHJGAI4904 |
| FXDZ43RAHJGAI5186 | FXDZ43RAHJGAI5198 | FXDZ43RAHJGAI5211 | FXDZ43RAHJGAI5212 |
| YDFT43RAHJGAI7991 | YDFT43RAHJGAI8000 | YDFT43RAHJGAI8203 | YDFT43RAHJGAI8204 |
| FXDZ43RAHJGBF4165 | FXDZ43RAHJGBF4168 | FXDZ43RAHJGBF4169 | FXDZ43RAHJGBF4170 |
| | | | |
| DGQG308AHJGBE3137 | DGQG308AHJGBE3138 | DGQG308AHJGBE3139 | DGQG308AHJGBE3140 |
| DGQG308AHJGBE2797 | DGQG308AHJGBE2798 | DGQG308AHJGBE2799 | DGQG308AHJGBE2800 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3341 | FXDZ43RAHJGAG3342 | FXDZ43RAHJGAG3343 | FXDZ43RAHJGAG3344 |
| DGQG308AHJGBE2200 | DGQG308AHJGBE2201 | DGQG308AHJGBE2202 | DGQG308AHJGBE2203 |
| FXDZ43RAHJGAH3581 | FXDZ43RAHJGAH3583 | FXDZ43RAHJGAH3584 | FXDZ43RAHJGAH3586 |
| DGQG308AHJGBE2261 | DGQG308AHJGBE2262 | DGQG308AHJGBE2263 | DGQG308AHJGBE2264 |
| DGQG308AHJGBH1941 | DGQG308AHJGBH1942 | DGQG308AHJGBH1943 | DGQG308AHJGBH1944 |
| FXDZ43RAHJGAI4494 | FXDZ43RAHJGAI4495 | FXDZ43RAHJGAI4496 | FXDZ43RAHJGAI4501 |
| DGQG308AHJGBE1011 | DGQG308AHJGBE1012 | DGQG308AHJGBE1013 | DGQG308AHJGBE1014 |
| SZCC43RAHJGAH1912 | SZCC43RAHJGAH1935 | SZCC43RAHJGAH1948 | SZCC43RAHJGAH1966 |
| DGQG308AHJGBE2581 | DGQG308AHJGBE2582 | DGQG308AHJGBE2583 | DGQG308AHJGBE2584 |
| YDFT43RAHJGAI7066 | YDFT43RAHJGAI7068 | YDFT43RAHJGAI7073 | YDFT43RAHJGAI7074 |
| DGQG308AHJGBE1811 | DGQG308AHJGBE1812 | DGQG308AHJGBE1813 | DGQG308AHJGBE1814 |
| YDFT43RAHJGAF8588 | YDFT43RAHJGAF8591 | YDFT43RAHJGAF8598 | YDFT43RAHJGAF9227 |
| DGQG308AHJGBE2421 | DGQG308AHJGBE2422 | DGQG308AHJGBE2423 | DGQG308AHJGBE2424 |
| DGQG308AHJGBD0561 | DGQG308AHJGBD0562 | DGQG308AHJGBD0563 | DGQG308AHJGBD0564 |
| DGQG308AHJGBE1941 | DGQG308AHJGBE1942 | DGQG308AHJGBE1943 | DGQG308AHJGBE1944 |
| DGQG308AHJGBE1359 | DGQG308AHJGBE1360 | DGQG308AHJGBE1361 | DGQG308AHJGBE1362 |
| FXDZ43RAHJGAH3700 | FXDZ43RAHJGAH3720 | FXDZ43RAHJGAH3726 | FXDZ43RAHJGAH3728 |
| FXDZ43RAHJGAI4905 | FXDZ43RAHJGAI4909 | FXDZ43RAHJGAG5743 | FXDZ43RAHJGAG5773 |
| FXDZ43RAHJGAI5223 | FXDZ43RAHJGAI5230 | FXDZ43RAHJGAI5232 | FXDZ43RAHJGAI5238 |
| YDFT43RAHJGAI8224 | YDFT43RAHJGAI8227 | YDFT43RAHJGAI8260 | YDFT43RAHJGAI8261 |
| FXDZ43RAHJGBF4172 | FXDZ43RAHJGBF4174 | FXDZ43RAHJGBF4175 | FXDZ43RAHJGBF4176 |
| | | | |
| DGQG308AHJGBE3141 | DGQG308AHJGBE3142 | DGQG308AHJGBE3143 | DGQG308AHJGBE3144 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3162 | FXDZ43RAHJGAH3197 | FXDZ43RAHJGAH3221 | FXDZ43RAHJGAH3228 |
| DGQG308AHJGBE2204 | DGQG308AHJGBE2205 | DGQG308AHJGBE2206 | DGQG308AHJGBE2207 |
| FXDZ43RAHJGAH3588 | FXDZ43RAHJGAH3590 | FXDZ43RAHJGAH3593 | FXDZ43RAHJGAH3595 |
| DGQG308AHJGBE2265 | DGQG308AHJGBE2266 | DGQG308AHJGBE2267 | DGQG308AHJGBE2268 |
| DGQG308AHJGBH1945 | DGQG308AHJGBH1946 | DGQG308AHJGBH1947 | DGQG308AHJGBH1948 |
| FXDZ43RAHJGAI4508 | FXDZ43RAHJGAI4516 | FXDZ43RAHJGAI4800 | FXDZ43RAHJGAG5798 |
| DGQG308AHJGBE1015 | DGQG308AHJGBE1016 | DGQG308AHJGBE1017 | DGQG308AHJGBE1018 |
| SZCC43RAHJGAH1979 | SZCC43RAHJGAH1982 | SZCC43RAHJGAH1987 | SZCC43RAHJGAH1988 |
| DGQG308AHJGBE2585 | DGQG308AHJGBE2586 | DGQG308AHJGBE2587 | DGQG308AHJGBE2588 |
| YDFT43RAHJGAI7076 | YDFT43RAHJGAI7079 | YDFT43RAHJGAI7080 | YDFT43RAHJGAI7081 |
| DGQG308AHJGBE1815 | DGQG308AHJGBE1816 | DGQG308AHJGBE1817 | DGQG308AHJGBE1818 |
| YDFT43RAHJGAF9528 | YDFT43RAHJGAF9530 | YDFT43RAHJGAF9532 | YDFT43RAHJGAF9533 |
| DGQG308AHJGBE2425 | DGQG308AHJGBE2426 | DGQG308AHJGBE2427 | DGQG308AHJGBE2428 |
| DGQG308AHJGBD0565 | DGQG308AHJGBD0566 | DGQG308AHJGBD0567 | DGQG308AHJGBD0568 |
| DGQG308AHJGBE1945 | DGQG308AHJGBE1946 | DGQG308AHJGBE1947 | DGQG308AHJGBE1948 |
| DGQG308AHJGBE1363 | DGQG308AHJGBE1364 | DGQG308AHJGBE1365 | DGQG308AHJGBE1366 |
| FXDZ43RAHJGAH3734 | FXDZ43RAHJGAH3760 | FXDZ43RAHJGAH3775 | FXDZ43RAHJGAH3778 |
| FXDZ43RAHJGAG5776 | FXDZ43RAHJGAG5778 | FXDZ43RAHJGAG5781 | FXDZ43RAHJGAG5784 |
| FXDZ43RAHJGAI5241 | FXDZ43RAHJGAI5243 | FXDZ43RAHJGAI5247 | FXDZ43RAHJGAI5250 |
| YDFT43RAHJGAI8262 | YDFT43RAHJGAI8266 | YDFT43RAHJGAI8268 | YDFT43RAHJGAI8273 |
| FXDZ43RAHJGBF4177 | FXDZ43RAHJGBF4179 | FXDZ43RAHJGBF4181 | FXDZ43RAHJGBF4185 |
| | | | |
| DGQG308AHJGBE3145 | DGQG308AHJGBE3146 | DGQG308AHJGBE3147 | DGQG308AHJGBE3148 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3230 | FXDZ43RAHJGAH3231 | FXDZ43RAHJGAH3233 | FXDZ43RAHJGAH3235 |
| DGQG308AHJGBE2208 | DGQG308AHJGBE2209 | DGQG308AHJGBE2210 | DGQG308AHJGBE2211 |
| FXDZ43RAHJGAH3596 | FXDZ43RAHJGAH3597 | FXDZ43RAHJGAH3598 | FXDZ43RAHJGAH3600 |
| DGQG308AHJGBE2269 | DGQG308AHJGBE2270 | DGQG308AHJGBE2271 | DGQG308AHJGBE2272 |
| DGQG308AHJGBH1949 | DGQG308AHJGBH1950 | DGQG308AHJGBH1951 | DGQG308AHJGBH1952 |
| FXDZ43RAHJGAG5817 | FXDZ43RAHJGAG5820 | FXDZ43RAHJGAG5824 | FXDZ43RAHJGAG5827 |
| DGQG308AHJGBE1019 | DGQG308AHJGBE1020 | DGQG308AHJGBE1021 | DGQG308AHJGBE1022 |
| SZCC43RAHJGAH1994 | YDFT43RARJGAB0451 | YDFT43RARJGAB0463 | YDFT43RARJGAB0466 |
| DGQG308AHJGBE2589 | DGQG308AHJGBE2590 | DGQG308AHJGBE2591 | DGQG308AHJGBE2592 |
| YDFT43RAHJGAI7082 | YDFT43RAHJGAI7083 | YDFT43RAHJGAI7084 | YDFT43RAHJGAI7085 |
| DGQG308AHJGBE1819 | DGQG308AHJGBE1820 | DGQG308AHJGBE1881 | DGQG308AHJGBE1882 |
| YDFT43RAHJGAF9534 | YDFT43RAHJGAF9535 | YDFT43RAHJGAF9536 | YDFT43RAHJGAF9537 |
| DGQG308AHJGBE2429 | DGQG308AHJGBE2430 | DGQG308AHJGBE2431 | DGQG308AHJGBE2432 |
| DGQG308AHJGBD0569 | DGQG308AHJGBD0570 | DGQG308AHJGBD0571 | DGQG308AHJGBD0572 |
| DGQG308AHJGBE1949 | DGQG308AHJGBE1950 | DGQG308AHJGBE1951 | DGQG308AHJGBE1952 |
| DGQG308AHJGBE1367 | DGQG308AHJGBE1368 | DGQG308AHJGBE1369 | DGQG308AHJGBE1370 |
| FXDZ43RAHJGAH3783 | FXDZ43RAHJGAH3795 | FXDZ43RAHJGAH4999 | FXDZ43RAHJGAH5040 |
| FXDZ43RAHJGAG5785 | FXDZ43RAHJGAG5786 | FXDZ43RAHJGAG5787 | FXDZ43RAHJGAG5788 |
| | | | |
| YDFT43RAHJGAI8290 | YDFT43RAHJGAI8301 | YDFT43RAHJGAI8304 | YDFT43RAHJGAI8317 |
| FXDZ43RAHJGBF4186 | FXDZ43RAHJGBF4189 | FXDZ43RAHJGBF4191 | FXDZ43RAHJGBF4195 |
| | | | |
| DGQG308AHJGBE3149 | DGQG308AHJGBE3150 | DGQG308AHJGBE3041 | DGQG308AHJGBE3042 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3271 | FXDZ43RAHJGAH3323 | FXDZ43RAHJGAH3333 | FXDZ43RAHJGAH3372 |
| DGQG308AHJGBE2212 | DGQG308AHJGBE2213 | DGQG308AHJGBE2214 | DGQG308AHJGBE2215 |
| | | | |
| DGQG308AHJGBE2273 | DGQG308AHJGBE2274 | DGQG308AHJGBE2275 | DGQG308AHJGBE2276 |
| DGQG308AHJGBH1953 | DGQG308AHJGBH1954 | DGQG308AHJGBH1955 | DGQG308AHJGBH1956 |
| FXDZ43RAHJGAG5837 | FXDZ43RAHJGAG5840 | FXDZ43RAHJGAG5844 | FXDZ43RAHJGAG5873 |
| DGQG308AHJGBE1023 | DGQG308AHJGBE1024 | DGQG308AHJGBE1025 | DGQG308AHJGBE1026 |
| YDFT43RARJGAB0468 | YDFT43RARJGAB0471 | YDFT43RARJGAB0474 | YDFT43RARJGAB0476 |
| DGQG308AHJGBE2593 | DGQG308AHJGBE2594 | DGQG308AHJGBE2595 | DGQG308AHJGBE2596 |
| YDFT43RAHJGAI7086 | YDFT43RAHJGAI7087 | YDFT43RAHJGAI7088 | YDFT43RAHJGAI7090 |
| DGQG308AHJGBE1883 | DGQG308AHJGBE1884 | DGQG308AHJGBE1885 | DGQG308AHJGBE1886 |
| YDFT43RAHJGAF9538 | YDFT43RAHJGAF9540 | YDFT43RAHJGAF9541 | YDFT43RAHJGAF9542 |
| DGQG308AHJGBE2433 | DGQG308AHJGBE2434 | DGQG308AHJGBE2435 | DGQG308AHJGBE2436 |
| DGQG308AHJGBD0573 | DGQG308AHJGBD0574 | DGQG308AHJGBD0575 | DGQG308AHJGBD0576 |
| DGQG308AHJGBE1953 | DGQG308AHJGBE1954 | DGQG308AHJGBE1955 | DGQG308AHJGBE1956 |
| DGQG308AHJGBE1371 | DGQG308AHJGBE1372 | DGQG308AHJGBE1373 | DGQG308AHJGBE1374 |
| FXDZ43RAHJGAH5042 | FXDZ43RAHJGAI5058 | FXDZ43RAHJGAI5086 | FXDZ43RAHJGAI5087 |
| FXDZ43RAHJGAG5790 | FXDZ43RAHJGAG5791 | FXDZ43RAHJGAG5793 | FXDZ43RAHJGAG5801 |
| | | | |
| YDFT43RAHJGAI8318 | YDFT43RAHJGAI8334 | YDFT43RAHJGAI8346 | YDFT43RAHJGAI8349 |
| FXDZ43RAHJGBF4333 | FXDZ43RAHJGBF4334 | FXDZ43RAHJGBF4340 | FXDZ43RAHJGBF4356 |
| | | | |
| DGQG308AHJGBE3043 | DGQG308AHJGBE3044 | DGQG308AHJGBE3045 | DGQG308AHJGBE3046 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3374 | FXDZ43RAHJGAH3377 | FXDZ43RAHJGAH3378 | FXDZ43RAHJGAH3383 |
| DGQG308AHJGBE2216 | DGQG308AHJGBE2217 | DGQG308AHJGBE2218 | DGQG308AHJGBE2219 |
| | | | |
| DGQG308AHJGBE2277 | DGQG308AHJGBE2278 | DGQG308AHJGBE2279 | DGQG308AHJGBE2280 |
| DGQG308AHJGBH1957 | DGQG308AHJGBH1958 | DGQG308AHJGBH1959 | DGQG308AHJGBH1960 |
| FXDZ43RAHJGAG6120 | FXDZ43RAHJGAG6136 | FXDZ43RAHJGAG6205 | FXDZ43RAHJGAG6215 |
| DGQG308AHJGBE1027 | DGQG308AHJGBE1028 | DGQG308AHJGBE1029 | DGQG308AHJGBE1030 |
| YDFT43RARJGAB0479 | YDFT43RARJGAB0480 | YDFT43RARJGAB0482 | YDFT43RARJGAB0483 |
| DGQG308AHJGBE2597 | DGQG308AHJGBE2598 | DGQG308AHJGBE2599 | DGQG308AHJGBE2600 |
| YDFT43RAHJGAI7092 | YDFT43RAHJGAI7094 | YDFT43RAHJGAI7095 | YDFT43RAHJGAI7096 |
| DGQG308AHJGBE1887 | DGQG308AHJGBE1888 | DGQG308AHJGBE1889 | DGQG308AHJGBE1890 |
| YDFT43RAHJGAF9543 | YDFT43RAHJGAF9544 | YDFT43RAHJGAF9545 | YDFT43RAHJGAF9546 |
| DGQG308AHJGBE2437 | DGQG308AHJGBE2438 | DGQG308AHJGBE2439 | DGQG308AHJGBE2440 |
| DGQG308AHJGBD0577 | DGQG308AHJGBD0578 | DGQG308AHJGBD0579 | DGQG308AHJGBD0580 |
| DGQG308AHJGBE1957 | DGQG308AHJGBE1958 | DGQG308AHJGBE1959 | DGQG308AHJGBE1960 |
| DGQG308AHJGBE1375 | DGQG308AHJGBE1376 | DGQG308AHJGBE1377 | DGQG308AHJGBE1378 |
| FXDZ43RAHJGAI5102 | FXDZ43RAHJGAI5104 | FXDZ43RAHJGAI5107 | FXDZ43RAHJGAI5109 |
| FXDZ43RAHJGAG5803 | FXDZ43RAHJGAG5804 | FXDZ43RAHJGAG5806 | FXDZ43RAHJGAG5869 |
| | | | |
| YDFT43RAHJGAI8350 | YDFT43RAHJGAI8351 | YDFT43RAHJGAI8352 | YDFT43RAHJGAI8355 |
| FXDZ43RAHJGBF4359 | FXDZ43RAHJGBF4364 | FXDZ43RAHJGBF4371 | FXDZ43RAHJGBF4373 |
| | | | |
| DGQG308AHJGBE3047 | DGQG308AHJGBE3048 | DGQG308AHJGBE3049 | DGQG308AHJGBE3050 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3388 | FXDZ43RAHJGAH3389 | FXDZ43RAHJGAH3391 | FXDZ43RAHJGAH3397 |
| DGQG308AHJGBE2220 | DGQG308AHJGBE2221 | DGQG308AHJGBE2222 | DGQG308AHJGBE2223 |
| | | | |
| DGQG308AHJGBE2281 | DGQG308AHJGBE2282 | DGQG308AHJGBE2283 | DGQG308AHJGBE2284 |
| DGQG308AHJGBH1961 | DGQG308AHJGBH1962 | DGQG308AHJGBH1963 | DGQG308AHJGBH1964 |
| FXDZ43RAHJGAH5454 | FXDZ43RAHJGAH5455 | FXDZ43RAHJGAH5456 | FXDZ43RAHJGAH5466 |
| DGQG308AHJGBE1031 | DGQG308AHJGBE1032 | DGQG308AHJGBE1033 | DGQG308AHJGBE1034 |
| YDFT43RARJGAB0484 | YDFT43RARJGAB0485 | YDFT43RARJGAB0486 | YDFT43RARJGAB0491 |
| DGQG308AHJGBE2601 | DGQG308AHJGBE2602 | DGQG308AHJGBE2603 | DGQG308AHJGBE2604 |
| YDFT43RAHJGAI7098 | YDFT43RAHJGAI7103 | YDFT43RAHJGAI7115 | YDFT43RAHJGAI7119 |
| DGQG308AHJGBE1891 | DGQG308AHJGBE1892 | DGQG308AHJGBE1893 | DGQG308AHJGBE1894 |
| YDFT43RAHJGAF9547 | YDFT43RAHJGAF9548 | YDFT43RAHJGAF9549 | YDFT43RAHJGAF9550 |
| DGQG308AHJGBE2441 | DGQG308AHJGBE2442 | DGQG308AHJGBE2443 | DGQG308AHJGBE2444 |
| DGQG308AHJGBD0581 | DGQG308AHJGBD0582 | DGQG308AHJGBD0583 | DGQG308AHJGBD0584 |
| DGQG308AHJGBE1961 | DGQG308AHJGBE1962 | DGQG308AHJGBE1963 | DGQG308AHJGBE1964 |
| DGQG308AHJGBE1379 | DGQG308AHJGBE1380 | DGQG308AHJGBE1381 | DGQG308AHJGBE1382 |
| | | | |
| FXDZ43RAHJGAG5920 | FXDZ43RAHJGAG6133 | FXDZ43RAHJGAG6134 | FXDZ43RAHJGAG6144 |
| | | | |
| YDFT43RAHJGAI8361 | YDFT43RAHJGAI8370 | YDFT43RAHJGAI8371 | YDFT43RAHJGAI8372 |
| FXDZ43RAHJGBF4374 | FXDZ43RAHJGBF4375 | FXDZ43RAHJGBF4377 | FXDZ43RAHJGBF4527 |
| | | | |
| DGQG308AHJGBE3051 | DGQG308AHJGBE3052 | DGQG308AHJGBE3053 | DGQG308AHJGBE3054 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3079 | FXDZ43RAHJGAG3090 | FXDZ43RAHJGAG3100 | FXDZ43RAHJGAG3103 |
| DGQG308AHJGBE2224 | DGQG308AHJGBE2225 | DGQG308AHJGBE2226 | DGQG308AHJGBE2227 |
| DGQG308AHJGBE2285 | DGQG308AHJGBE2286 | DGQG308AHJGBE2287 | DGQG308AHJGBE2288 |
| DGQG308AHJGBH1965 | DGQG308AHJGBH1966 | DGQG308AHJGBH1967 | DGQG308AHJGBH1968 |
| FXDZ43RAHJGAH5467 | FXDZ43RAHJGAH5470 | FXDZ43RAHJGAH5475 | FXDZ43RAHJGAH5484 |
| DGQG308AHJGBE1035 | DGQG308AHJGBE1036 | DGQG308AHJGBE1037 | DGQG308AHJGBE1038 |
| YDFT43RARJGAB0495 | YDFT43RARJGAB0496 | YDFT43RARJGAB0501 | YDFT43RARJGAB0503 |
| DGQG308AHJGBE2605 | DGQG308AHJGBE2606 | DGQG308AHJGBE2607 | DGQG308AHJGBE2608 |
| YDFT43RAHJGAI7121 | YDFT43RAHJGAI7125 | YDFT43RAHJGAI7126 | YDFT43RAHJGAI8113 |
| DGQG308AHJGBE1895 | DGQG308AHJGBE1896 | DGQG308AHJGBE1897 | DGQG308AHJGBE1898 |
| YDFT43RAHJGAF9551 | YDFT43RAHJGAF9554 | YDFT43RAHJGAF9555 | YDFT43RAHJGAF9556 |
| DGQG308AHJGBE2445 | DGQG308AHJGBE2446 | DGQG308AHJGBE2447 | DGQG308AHJGBE2448 |
| DGQG308AHJGBD0585 | DGQG308AHJGBD0586 | DGQG308AHJGBD0587 | DGQG308AHJGBD0588 |
| DGQG308AHJGBE1965 | DGQG308AHJGBE1966 | DGQG308AHJGBE1967 | DGQG308AHJGBE1968 |
| DGQG308AHJGBE1383 | DGQG308AHJGBE1384 | DGQG308AHJGBE1385 | DGQG308AHJGBE1386 |
| FXDZ43RAHJGAG6150 | FXDZ43RAHJGAG6177 | FXDZ43RAHJGAG6203 | FXDZ43RAHJGAG6223 |
| YDFT43RAHJGAI8377 | YDFT43RAHJGAI8379 | YDFT43RAHJGAI8382 | YDFT43RAHJGAI8383 |
| FXDZ43RAHJGBF6992 | FXDZ43RAHJGBG5003 | FXDZ43RAHJGBG5004 | FXDZ43RAHJGBG5005 |
| DGQG308AHJGBE3055 | DGQG308AHJGBE3056 | DGQG308AHJGBE3057 | DGQG308AHJGBE3058 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3113 | FXDZ43RAHJGAG3114 | FXDZ43RAHJGAG3116 | FXDZ43RAHJGAG3117 |
| DGQG308AHJGBE2228 | DGQG308AHJGBE2229 | DGQG308AHJGBE2230 | DGQG308AHJGBE2231 |
| | | | |
| DGQG308AHJGBE2289 | DGQG308AHJGBE2290 | DGQG308AHJGBE2291 | DGQG308AHJGBE2292 |
| DGQG308AHJGBH1969 | DGQG308AHJGBH1970 | DGQG308AHJGBH1971 | DGQG308AHJGBH1972 |
| FXDZ43RAHJGAH5926 | FXDZ43RAHJGAH5929 | FXDZ43RAHJGAH5931 | FXDZ43RAHJGAH6109 |
| DGQG308AHJGBE1039 | DGQG308AHJGBE1040 | DGQG308AHJGBE1041 | DGQG308AHJGBE1042 |
| | | | |
| DGQG308AHJGBE2609 | DGQG308AHJGBE2610 | DGQG308AHJGBE2611 | DGQG308AHJGBE2612 |
| YDFT43RAHJGAI8120 | YDFT43RAHJGAI8122 | YDFT43RAHJGAI8127 | YDFT43RAHJGAI8128 |
| DGQG308AHJGBE1899 | DGQG308AHJGBE1900 | DGQG308AHJGBE1901 | DGQG308AHJGBE1902 |
| YDFT43RAHJGAF9557 | YDFT43RAHJGAF9558 | YDFT43RAHJGAF9559 | YDFT43RAHJGAF9560 |
| DGQG308AHJGBE2449 | DGQG308AHJGBE2450 | DGQG308AHJGBE2451 | DGQG308AHJGBE2452 |
| DGQG308AHJGBD0589 | DGQG308AHJGBD0590 | DGQG308AHJGBD0591 | DGQG308AHJGBD0592 |
| DGQG308AHJGBE1969 | DGQG308AHJGBE1970 | DGQG308AHJGBE1971 | DGQG308AHJGBE1972 |
| DGQG308AHJGBE1387 | DGQG308AHJGBE1388 | DGQG308AHJGBE1389 | DGQG308AHJGBE1390 |
| | | | |
| FXDZ43RAHJGAG6253 | FXDZ43RAHJGAG6260 | FXDZ43RAHJGAG6263 | FXDZ43RAHJGAG6264 |
| | | | |
| YDFT43RAHJGAI8384 | YDFT43RAHJGAI8385 | YDFT43RAHJGAI8387 | YDFT43RAHJGAI8388 |
| FXDZ43RAHJGBG5006 | FXDZ43RAHJGBG5007 | FXDZ43RAHJGBG5008 | FXDZ43RAHJGBG5010 |
| | | | |
| DGQG308AHJGBE3059 | DGQG308AHJGBE3060 | DGQG308AHJGBE3061 | DGQG308AHJGBE3062 |

FXDZ43RAHJGAG3118      FXDZ43RAHJGAG3124      FXDZ43RAHJGAG3127      FXDZ43RAHJGAG3128
DGQG308AHJGBE2232      DGQG308AHJGBE2233      DGQG308AHJGBE2234      DGQG308AHJGBE2235

DGQG308AHJGBE2293      DGQG308AHJGBE2294      DGQG308AHJGBE2295      DGQG308AHJGBE2296
DGQG308AHJGBH1973      DGQG308AHJGBH1974      DGQG308AHJGBH1975      DGQG308AHJGBH1976
FXDZ43RAHJGAH6128      FXDZ43RAHJGAH6144      FXDZ43RAHJGAH6146      FXDZ43RAHJGAH6148
DGQG308AHJGBE1043      DGQG308AHJGBE1044      DGQG308AHJGBE1045      DGQG308AHJGBE1046

DGQG308AHJGBE2613      DGQG308AHJGBE2614      DGQG308AHJGBE2615      DGQG308AHJGBE2616
YDFT43RAHJGAI8133      YDFT43RAHJGAI8137      YDFT43RAHJGAI8420      YDFT43RAHJGAI8449
DGQG308AHJGBE1903      DGQG308AHJGBE1904      DGQG308AHJGBE1905      DGQG308AHJGBE1906
YDFT43RAHJGAF9562      YDFT43RAHJGAF9564      YDFT43RAHJGAF9566      YDFT43RAHJGAF9567
DGQG308AHJGBE2453      DGQG308AHJGBE2454      DGQG308AHJGBE2455      DGQG308AHJGBE2456
DGQG308AHJGBD0593      DGQG308AHJGBD0594      DGQG308AHJGBD0595      DGQG308AHJGBD0596
DGQG308AHJGBE1973      DGQG308AHJGBE1974      DGQG308AHJGBE1975      DGQG308AHJGBE1976
DGQG308AHJGBE1391      DGQG308AHJGBE1392      DGQG308AHJGBE1393      DGQG308AHJGBE1394

FXDZ43RAHJGAG6269      FXDZ43RAHJGAG6270      FXDZ43RAHJGAG6272      FXDZ43RAHJGAG6275

YDFT43RAHJGAI8389      YDFT43RAHJGAI8390      YDFT43RAHJGAI8391      YDFT43RAHJGAI8394
FXDZ43RAHJGBG5013      FXDZ43RAHJGBG5015      FXDZ43RAHJGBG5016      FXDZ43RAHJGBG5017

DGQG308AHJGBE3063      DGQG308AHJGBE3064      DGQG308AHJGBE3065      DGQG308AHJGBE3066

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3130 | FXDZ43RAHJGAG3131 | FXDZ43RAHJGAG3133 | FXDZ43RAHJGAG3134 |
| DGQG308AHJGBE2236 | DGQG308AHJGBE2237 | DGQG308AHJGBE2238 | DGQG308AHJGBE2239 |
| DGQG308AHJGBE2297 | DGQG308AHJGBE2298 | DGQG308AHJGBE2299 | DGQG308AHJGBE2300 |
| DGQG308AHJGBH1977 | DGQG308AHJGBH1978 | DGQG308AHJGBH1979 | DGQG308AHJGBH1980 |
| FXDZ43RAHJGAH6153 | FXDZ43RAHJGAH6189 | FXDZ43RAHJGAH6194 | FXDZ43RAHJGAH6203 |
| DGQG308AHJGBE1047 | DGQG308AHJGBE1048 | DGQG308AHJGBE1049 | DGQG308AHJGBE1050 |
| DGQG308AHJGBE2617 | DGQG308AHJGBE2618 | DGQG308AHJGBE2619 | DGQG308AHJGBE2620 |
| YDFT43RAHJGAI8461 | YDFT43RAHJGAI8465 | YDFT43RAHJGAI8466 | YDFT43RAHJGAI8472 |
| DGQG308AHJGBE1907 | DGQG308AHJGBE1908 | DGQG308AHJGBE1909 | DGQG308AHJGBE1910 |
| YDFT43RAHJGAF9568 | YDFT43RAHJGAF9569 | YDFT43RAHJGAF9570 | YDFT43RAHJGAF9571 |
| DGQG308AHJGBE2457 | DGQG308AHJGBE2458 | DGQG308AHJGBE2459 | DGQG308AHJGBE2460 |
| DGQG308AHJGBD0597 | DGQG308AHJGBD0598 | DGQG308AHJGBD0599 | DGQG308AHJGBD0600 |
| DGQG308AHJGBE1977 | DGQG308AHJGBE1978 | DGQG308AHJGBE1979 | DGQG308AHJGBE1980 |
| DGQG308AHJGBE1395 | DGQG308AHJGBE1396 | DGQG308AHJGBE1397 | DGQG308AHJGBE1398 |
| FXDZ43RAHJGAG6276 | FXDZ43RAHJGAG6277 | FXDZ43RAHJGAG6278 | FXDZ43RAHJGAG6279 |
| YDFT43RAHJGAI8395 | YDFT43RAHJGAI8396 | YDFT43RAHJGAI8397 | YDFT43RAHJGAI8398 |
| FXDZ43RAHJGBG5018 | FXDZ43RAHJGBG5019 | FXDZ43RAHJGBG5020 | FXDZ43RAHJGBG5022 |
| DGQG308AHJGBE3067 | DGQG308AHJGBE3068 | DGQG308AHJGBE3069 | DGQG308AHJGBE3070 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3135 | FXDZ43RAHJGAG3140 | FXDZ43RAHJGAG3154 | FXDZ43RAHJGAG3156 |
| DGQG308AHJGBE2240 | DGQG308AHJGBE2090 | DGQG308AHJGBE2091 | DGQG308AHJGBE2092 |
| | | | |
| DGQG308AHJGBE2301 | DGQG308AHJGBE2302 | DGQG308AHJGBE2303 | DGQG308AHJGBE2304 |
| DGQG308AHJGBH1981 | DGQG308AHJGBH1982 | DGQG308AHJGBH1983 | DGQG308AHJGBH1984 |
| FXDZ43RAHJGAH6217 | FXDZ43RAHJGAH6228 | FXDZ43RAHJGAH6229 | FXDZ43RAHJGAH6250 |
| DGQG308AHJGBE1051 | DGQG308AHJGBE1052 | DGQG308AHJGBE1053 | DGQG308AHJGBE1054 |
| | | | |
| DGQG308AHJGBE2621 | DGQG308AHJGBE2622 | DGQG308AHJGBE2623 | DGQG308AHJGBE2624 |
| YDFT43RAHJGAI8487 | YDFT43RAHJGAI8499 | YDFT43RAHJGAI8502 | YDFT43RAHJGAI8504 |
| DGQG308AHJGBE1911 | DGQG308AHJGBE1912 | DGQG308AHJGBE1913 | DGQG308AHJGBE1914 |
| YDFT43RAHJGAF9574 | YDFT43RAHJGAF9575 | YDFT43RAHJGAF9578 | YDFT43RAHJGAF9579 |
| DGQG308AHJGBE2461 | DGQG308AHJGBE2462 | DGQG308AHJGBE2463 | DGQG308AHJGBE2464 |
| DGQG308AHJGBD0601 | DGQG308AHJGBD0602 | DGQG308AHJGBD0603 | DGQG308AHJGBD0604 |
| DGQG308AHJGBE1981 | DGQG308AHJGBE1982 | DGQG308AHJGBE1983 | DGQG308AHJGBE1984 |
| DGQG308AHJGBE1399 | DGQG308AHJGBE1400 | DGQG308AHJGBE1401 | DGQG308AHJGBE1402 |
| | | | |
| FXDZ43RAHJGAG6280 | FXDZ43RAHJGAG6281 | FXDZ43RAHJGAG6283 | FXDZ43RAHJGAG6285 |
| | | | |
| YDFT43RAHJGAI8400 | YDFT43RAHJGAI8401 | YDFT43RAHJGAI8403 | YDFT43RAHJGAI8404 |
| FXDZ43RAHJGBG5024 | FXDZ43RAHJGBG5026 | FXDZ43RAHJGBG5027 | FXDZ43RAHJGBG5031 |
| | | | |
| DGQG308AHJGBE3071 | DGQG308AHJGBE3072 | DGQG308AHJGBE3073 | DGQG308AHJGBE3074 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3168 | FXDZ43RAHJGAG3172 | FXDZ43RAHJGAG3180 | FXDZ43RAHJGAG3183 |
| DGQG308AHJGBE2093 | DGQG308AHJGBE2094 | DGQG308AHJGBE2095 | DGQG308AHJGBE2096 |
| DGQG308AHJGBE2305 | DGQG308AHJGBE2306 | DGQG308AHJGBE2307 | DGQG308AHJGBE2308 |
| DGQG308AHJGBH1985 | DGQG308AHJGBH1986 | DGQG308AHJGBH1987 | DGQG308AHJGBH1988 |
| FXDZ43RAHJGAH6254 | FXDZ43RAHJGAH6256 | FXDZ43RAHJGAH6260 | FXDZ43RAHJGAH6261 |
| DGQG308AHJGBE1055 | DGQG308AHJGBE1056 | DGQG308AHJGBE1057 | DGQG308AHJGBE1058 |
| DGQG308AHJGBE2625 | DGQG308AHJGBE2626 | DGQG308AHJGBE2627 | DGQG308AHJGBE2628 |
| DGQG308AHJGBE1915 | DGQG308AHJGBE1916 | DGQG308AHJGBE1917 | DGQG308AHJGBE1918 |
| YDFT43RAHJGAF9580 | YDFT43RAHJGAF9583 | YDFT43RAHJGAF9584 | YDFT43RAHJGAF9585 |
| DGQG308AHJGBE2465 | DGQG308AHJGBE2466 | DGQG308AHJGBE2467 | DGQG308AHJGBE2468 |
| DGQG308AHJGBD0605 | DGQG308AHJGBD0606 | DGQG308AHJGBD0607 | DGQG308AHJGBD0608 |
| DGQG308AHJGBE1985 | DGQG308AHJGBE1986 | DGQG308AHJGBE1987 | DGQG308AHJGBE1988 |
| DGQG308AHJGBE1403 | DGQG308AHJGBE1404 | DGQG308AHJGBE1405 | DGQG308AHJGBE1406 |
| FXDZ43RAHJGAG6286 | FXDZ43RAHJGAG6287 | FXDZ43RAHJGAG6288 | FXDZ43RAHJGAG6290 |
| YDFT43RAHJGAI8406 | YDFT43RAHJGAI8407 | YDFT43RAHJGAI8408 | YDFT43RAHJGAI8409 |
| FXDZ43RAHJGBG5032 | FXDZ43RAHJGBG5034 | FXDZ43RAHJGBG5330 | FXDZ43RAHJGBG5394 |
| DGQG308AHJGBE3075 | DGQG308AHJGBE3076 | DGQG308AHJGBE3077 | DGQG308AHJGBE3078 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3184 | FXDZ43RAHJGAG3258 | FXDZ43RAHJGAG3264 | FXDZ43RAHJGAG3294 |
| DGQG308AHJGBE2097 | DGQG308AHJGBE2098 | DGQG308AHJGBE2099 | DGQG308AHJGBE2100 |
| DGQG308AHJGBE2309 | DGQG308AHJGBE2310 | DGQG308AHJGBE2311 | DGQG308AHJGBE2312 |
| DGQG308AHJGBH1989 | DGQG308AHJGBH1990 | DGQG308AHJGBH1991 | DGQG308AHJGBH1992 |
| FXDZ43RAHJGAH6263 | FXDZ43RAHJGAH6264 | FXDZ43RAHJGAH6266 | FXDZ43RAHJGAH6270 |
| DGQG308AHJGBE1059 | DGQG308AHJGBE1060 | DGQG308AHJGBE1061 | DGQG308AHJGBE1062 |
| DGQG308AHJGBE2629 | DGQG308AHJGBE2630 | DGQG308AHJGBE2631 | DGQG308AHJGBE2632 |
| DGQG308AHJGBE1919 | DGQG308AHJGBE1920 | DGQG308AHJGBE1821 | DGQG308AHJGBE1822 |
| YDFT43RAHJGAF9589 | YDFT43RAHJGAF9591 | YDFT43RAHJGAF9592 | YDFT43RAHJGAF9593 |
| DGQG308AHJGBE2469 | DGQG308AHJGBE2470 | DGQG308AHJGBE2471 | DGQG308AHJGBE2472 |
| DGQG308AHJGBD0609 | DGQG308AHJGBD0610 | DGQG308AHJGBD0611 | DGQG308AHJGBD0612 |
| DGQG308AHJGBE1989 | DGQG308AHJGBE1990 | DGQG308AHJGBE1991 | DGQG308AHJGBE1992 |
| DGQG308AHJGBE1407 | DGQG308AHJGBE1408 | DGQG308AHJGBE1409 | DGQG308AHJGBE1410 |
| FXDZ43RAHJGAG6291 | FXDZ43RAHJGAG6295 | FXDZ43RAHJGAH6281 | FXDZ43RAHJGAH6305 |
| YDFT43RAHJGAI8410 | YDFT43RAHJGAI8411 | YDFT43RAHJGAI8414 | YDFT43RAHJGAI8418 |
| FXDZ43RAHJGBG5433 | FXDZ43RAHJGBG5446 | FXDZ43RAHJGBG5448 | FXDZ43RAHJGBG5455 |
| DGQG308AHJGBE3079 | DGQG308AHJGBE3080 | DGQG308AHJGBE3081 | DGQG308AHJGBE3082 |

DGQG308AHJGBE2101   DGQG308AHJGBE2102   DGQG308AHJGBE2103   DGQG308AHJGBE2104

DGQG308AHJGBE2313   DGQG308AHJGBE2314   DGQG308AHJGBE2315   DGQG308AHJGBE2316
DGQG308AHJGBH1993   DGQG308AHJGBH1994   DGQG308AHJGBH1995   DGQG308AHJGBH1996

DGQG308AHJGBE1063   DGQG308AHJGBE1064   DGQG308AHJGBE1065   DGQG308AHJGBE1066

DGQG308AHJGBE2633   DGQG308AHJGBE2634   DGQG308AHJGBE2635   DGQG308AHJGBE2636

DGQG308AHJGBE1823   DGQG308AHJGBE1824   DGQG308AHJGBE1825   DGQG308AHJGBE1826

DGQG308AHJGBE2473   DGQG308AHJGBE2474   DGQG308AHJGBE2475   DGQG308AHJGBE2476
DGQG308AHJGBD0613   DGQG308AHJGBD0614   DGQG308AHJGBD0615   DGQG308AHJGBD0616
DGQG308AHJGBE1993   DGQG308AHJGBE1994   DGQG308AHJGBE1995   DGQG308AHJGBE1996
DGQG308AHJGBE1411   DGQG308AHJGBE1412   DGQG308AHJGBE1413   DGQG308AHJGBE1414

DGQG308AHJGBE3083   DGQG308AHJGBE3084   DGQG308AHJGBE3085   DGQG308AHJGBE3086

| | | | |
|---|---|---|---|
| DGQG308AHJGBE2105 | DGQG308AHJGBE2106 | DGQG308AHJGBE2107 | DGQG308AHJGBE2108 |
| DGQG308AHJGBE2317 | DGQG308AHJGBE2318 | DGQG308AHJGBE2319 | DGQG308AHJGBE2320 |
| DGQG308AHJGBH1997 | DGQG308AHJGBH1998 | DGQG308AHJGBH1999 | DGQG308AHJGBH2000 |
| DGQG308AHJGBE1067 | DGQG308AHJGBE1068 | DGQG308AHJGBE1069 | DGQG308AHJGBE1070 |
| DGQG308AHJGBE2637 | DGQG308AHJGBE2638 | DGQG308AHJGBE2639 | DGQG308AHJGBE2640 |
| DGQG308AHJGBE1827 | DGQG308AHJGBE1828 | DGQG308AHJGBE1829 | DGQG308AHJGBE1830 |
| DGQG308AHJGBE2477 | DGQG308AHJGBE2478 | DGQG308AHJGBE2479 | DGQG308AHJGBE2480 |
| DGQG308AHJGBD0617 | DGQG308AHJGBD0618 | DGQG308AHJGBD0619 | DGQG308AHJGBD0620 |
| DGQG308AHJGBE1997 | DGQG308AHJGBE1998 | DGQG308AHJGBE1999 | DGQG308AHJGBE2000 |
| DGQG308AHJGBE1415 | DGQG308AHJGBE1416 | DGQG308AHJGBE1417 | DGQG308AHJGBE1418 |
| DGQG308AHJGBE3087 | DGQG308AHJGBE3088 | DGQG308AHJGBE3089 | DGQG308AHJGBE3090 |

DGQG308AHJGBE2109    DGQG308AHJGBE2110    DGQG308AHJGBE2111    DGQG308AHJGBE2112

DGQG308AHJGBE2321    DGQG308AHJGBE2322    DGQG308AHJGBE2323    DGQG308AHJGBE2324
DGQG308AHJGBH2001    DGQG308AHJGBH2002    DGQG308AHJGBH2003    DGQG308AHJGBH2004

DGQG308AHJGBE1071    DGQG308AHJGBE1072    DGQG308AHJGBE1073    DGQG308AHJGBE1074

DGQG308AHJGBE2641    DGQG308AHJGBE2642    DGQG308AHJGBE2643    DGQG308AHJGBE2644

DGQG308AHJGBE1831    DGQG308AHJGBE1832    DGQG308AHJGBE1833    DGQG308AHJGBE1834

DGQG308AHJGBE2481    DGQG308AHJGBE2482    DGQG308AHJGBE2483    DGQG308AHJGBE2484
DGQG308AHJGBD0621    DGQG308AHJGBD0622    DGQG308AHJGBD0623    DGQG308AHJGBD0624
DGQG308AHJGBE2001    DGQG308AHJGBE2002    DGQG308AHJGBE2003    DGQG308AHJGBE2004
DGQG308AHJGBE1419    DGQG308AHJGBE1420    DGQG308AHJGBE1421    DGQG308AHJGBE1422

DGQG308AHJGBE3091    DGQG308AHJGBE3092    DGQG308AHJGBE3093    DGQG308AHJGBE3094

DGQG308AHJGBE2113   DGQG308AHJGBE2114   DGQG308AHJGBE2115   DGQG308AHJGBE2116

DGQG308AHJGBE2325   DGQG308AHJGBE2326   DGQG308AHJGBE2327   DGQG308AHJGBE2328
DGQG308AHJGBH2005   DGQG308AHJGBH2006   DGQG308AHJGBH2007   DGQG308AHJGBH2008

DGQG308AHJGBE1075   DGQG308AHJGBE1076   DGQG308AHJGBE1077   DGQG308AHJGBE1078

DGQG308AHJGBE2645   DGQG308AHJGBE2646   DGQG308AHJGBE2647   DGQG308AHJGBE2648

DGQG308AHJGBE1835   DGQG308AHJGBE1836   DGQG308AHJGBE1837   DGQG308AHJGBE1838

DGQG308AHJGBE2485   DGQG308AHJGBE2486   DGQG308AHJGBE2487   DGQG308AHJGBE2488
DGQG308AHJGBD0625   DGQG308AHJGBD0626   DGQG308AHJGBD0627   DGQG308AHJGBD0628
DGQG308AHJGBE2005   DGQG308AHJGBE2006   DGQG308AHJGBE2007   DGQG308AHJGBE2008
DGQG308AHJGBE1423   DGQG308AHJGBE1424   DGQG308AHJGBE1425   DGQG308AHJGBE1426

DGQG308AHJGBE3095   DGQG308AHJGBE3096   DGQG308AHJGBE3097   DGQG308AHJGBE3098

DGQG308AHJGBE2117    DGQG308AHJGBE2118    DGQG308AHJGBE2119    DGQG308AHJGBE2120

DGQG308AHJGBE2329    DGQG308AHJGBE2330    DGQG308AHJGBE2331    DGQG308AHJGBE2332
DGQG308AHJGBH2009    DGQG308AHJGBH2010    DGQG308AHJGBH2011    DGQG308AHJGBH2012

DGQG308AHJGBE1079    DGQG308AHJGBE1080    DGQG308AHJGBE1081    DGQG308AHJGBE1082

DGQG308AHJGBE2649    DGQG308AHJGBE2650    DGQG308AHJGBE2651    DGQG308AHJGBE2652

DGQG308AHJGBE1839    DGQG308AHJGBE1840    DGQG308AHJGBE1841    DGQG308AHJGBE1842

DGQG308AHJGBE2489    DGQG308AHJGBE2490    DGQG308AHJGBE2491    DGQG308AHJGBE2492
DGQG308AHJGBD0629    DGQG308AHJGBD0630    DGQG308AHJGBD0631    DGQG308AHJGBD0632
DGQG308AHJGBE2009    DGQG308AHJGBE2010    DGQG308AHJGBE2011    DGQG308AHJGBE2012
DGQG308AHJGBE1427    DGQG308AHJGBE1428    DGQG308AHJGBE1429    DGQG308AHJGBE1430

DGQG308AHJGBE3099    DGQG308AHJGBE3100    DGQG308AHJGBE3101    DGQG308AHJGBE3102

DGQG308AHJGBE2121    DGQG308AHJGBE2122    DGQG308AHJGBE2123    DGQG308AHJGBE2124

DGQG308AHJGBE2333    DGQG308AHJGBE2334    DGQG308AHJGBE2335    DGQG308AHJGBE2336
DGQG308AHJGBH2013    DGQG308AHJGBH2014    DGQG308AHJGBH2015    DGQG308AHJGBH2016

DGQG308AHJGBE1083    DGQG308AHJGBE1084    DGQG308AHJGBE1085    DGQG308AHJGBE1086

DGQG308AHJGBE2653    DGQG308AHJGBE2654    DGQG308AHJGBE2655    DGQG308AHJGBE2656

DGQG308AHJGBE1843    DGQG308AHJGBE1844    DGQG308AHJGBE1845    DGQG308AHJGBE1846

DGQG308AHJGBE2493    DGQG308AHJGBE2494    DGQG308AHJGBE2495    DGQG308AHJGBE2496
DGQG308AHJGBD0633    DGQG308AHJGBD0634    DGQG308AHJGBD0635    DGQG308AHJGBD0636
DGQG308AHJGBE2013    DGQG308AHJGBE2014    DGQG308AHJGBE2015    DGQG308AHJGBE2016
DGQG308AHJGBE1431    DGQG308AHJGBE1432    DGQG308AHJGBE1433    DGQG308AHJGBE1434

DGQG308AHJGBE3103    DGQG308AHJGBE3104    DGQG308AHJGBE3105    DGQG308AHJGBE3106

DGQG308AHJGBE2125   DGQG308AHJGBE2126   DGQG308AHJGBE2127   DGQG308AHJGBE2128

DGQG308AHJGBE2337   DGQG308AHJGBE2338   DGQG308AHJGBE2339   DGQG308AHJGBE2340
DGQG308AHJGBH2017   DGQG308AHJGBH2018   DGQG308AHJGBH2019   DGQG308AHJGBH2020

DGQG308AHJGBE1087   DGQG308AHJGBE1088   DGQG308AHJGBE1089   DGQG308AHJGBE1090

DGQG308AHJGBE2657   DGQG308AHJGBE2658   DGQG308AHJGBE2659   DGQG308AHJGBE2660

DGQG308AHJGBE1847   DGQG308AHJGBE1848   DGQG308AHJGBE1849   DGQG308AHJGBE1850

DGQG308AHJGBE2497   DGQG308AHJGBE2498   DGQG308AHJGBE2499   DGQG308AHJGBE2500
DGQG308AHJGBD0637   DGQG308AHJGBD0638   DGQG308AHJGBD0639   DGQG308AHJGBD0640
DGQG308AHJGBE2017   DGQG308AHJGBE2018   DGQG308AHJGBE2019   DGQG308AHJGBE2020
DGQG308AHJGBE1435   DGQG308AHJGBE1436   DGQG308AHJGBE1437   DGQG308AHJGBE1438

DGQG308AHJGBE3107   DGQG308AHJGBE3108   DGQG308AHJGBE3109   DGQG308AHJGBE3110

DGQG308AHJGBE2129   DGQG308AHJGBE2130   DGQG308AHJGBE2131   DGQG308AHJGBE2132

DGQG308AHJGBE2341   DGQG308AHJGBE2342   DGQG308AHJGBE2343   DGQG308AHJGBE2344
DGQG308AHJGBH2021   DGQG308AHJGBH2022   DGQG308AHJGBH2023   DGQG308AHJGBH2024

DGQG308AHJGBE1091   DGQG308AHJGBE1092   DGQG308AHJGBE1093   DGQG308AHJGBE1094

DGQG308AHJGBE2661   DGQG308AHJGBE2662   DGQG308AHJGBE2663   DGQG308AHJGBE2664

DGQG308AHJGBE1851   DGQG308AHJGBE1852   DGQG308AHJGBE1853   DGQG308AHJGBE1854

DGQG308AHJGBE2501   DGQG308AHJGBE2502   DGQG308AHJGBE2503   DGQG308AHJGBE2504
DGQG308AHJGBD0481   DGQG308AHJGBD0482   DGQG308AHJGBD0483   DGQG308AHJGBD0484
DGQG308AHJGBE2021   DGQG308AHJGBE2022   DGQG308AHJGBE2023   DGQG308AHJGBE2024
DGQG308AHJGBE1439   DGQG308AHJGBE1440   DGQG308AHJGBE1309   DGQG308AHJGBE1310

DGQG308AHJGBE3111   DGQG308AHJGBE3112   DGQG308AHJGBE3113   DGQG308AHJGBE3114

DGQG308AHJGBE2133   DGQG308AHJGBE2134   DGQG308AHJGBE2135   DGQG308AHJGBE2136

DGQG308AHJGBE2345   DGQG308AHJGBE2346   DGQG308AHJGBE2347   DGQG308AHJGBE2348
DGQG308AHJGBH2025   DGQG308AHJGBH2026   DGQG308AHJGBH2027   DGQG308AHJGBH2028

DGQG308AHJGBE1095   DGQG308AHJGBE1096   DGQG308AHJGBE1097   DGQG308AHJGBE1098

DGQG308AHJGBE2665   DGQG308AHJGBE2666   DGQG308AHJGBE2667   DGQG308AHJGBE2668

DGQG308AHJGBE1855   DGQG308AHJGBE1856   DGQG308AHJGBE1857   DGQG308AHJGBE1858

DGQG308AHJGBE2505   DGQG308AHJGBE2506   DGQG308AHJGBE2507   DGQG308AHJGBE2508
DGQG308AHJGBD0485   DGQG308AHJGBD0486   DGQG308AHJGBD0487   DGQG308AHJGBD0488
DGQG308AHJGBE2025   DGQG308AHJGBE2026   DGQG308AHJGBE2027   DGQG308AHJGBE2028
DGQG308AHJGBE1311   DGQG308AHJGBE1312   DGQG308AHJGBE1313   DGQG308AHJGBE1314

DGQG308AHJGBE3115   DGQG308AHJGBE3116   DGQG308AHJGBE3117   DGQG308AHJGBE3118

DGQG308AHJGBE2137     DGQG308AHJGBE2138     DGQG308AHJGBE2139     DGQG308AHJGBE2140

DGQG308AHJGBE2349     DGQG308AHJGBE2350     DGQG308AHJGBE2351     DGQG308AHJGBE2352
DGQG308AHJGBH2029     DGQG308AHJGBH2030     DGQG308AHJGBH2031     DGQG308AHJGBH2032

DGQG308AHJGBE1099     DGQG308AHJGBE1100     DGQG308AHJGBE1101     DGQG308AHJGBE1102

DGQG308AHJGBE2669     DGQG308AHJGBE2670     DGQG308AHJGBE2671     DGQG308AHJGBE2672

DGQG308AHJGBE1859     DGQG308AHJGBE1860     DGQG308AHJGBE1861     DGQG308AHJGBE1862

DGQG308AHJGBE2509     DGQG308AHJGBE2510     DGQG308AHJGBE2511     DGQG308AHJGBE2512
DGQG308AHJGBD0489     DGQG308AHJGBD0490     DGQG308AHJGBD0491     DGQG308AHJGBD0492
DGQG308AHJGBE2029     DGQG308AHJGBE2030     DGQG308AHJGBE2031     DGQG308AHJGBE2032
DGQG308AHJGBE1315     DGQG308AHJGBE1316     DGQG308AHJGBE1317     DGQG308AHJGBE1318

DGQG308AHJGBE3119     DGQG308AHJGBE3120     DGQG308AHJGBE3151     DGQG308AHJGBE3152

DGQG308AHJGBE2141   DGQG308AHJGBE2142   DGQG308AHJGBE2143   DGQG308AHJGBE2144

DGQG308AHJGBE2353   DGQG308AHJGBE2354   DGQG308AHJGBE2355   DGQG308AHJGBE2356
DGQG308AHJGBH2033   DGQG308AHJGBH2034   DGQG308AHJGBH2035   DGQG308AHJGBH2036

DGQG308AHJGBE1103   DGQG308AHJGBE1104   DGQG308AHJGBE1105   DGQG308AHJGBE1106

DGQG308AHJGBE2673   DGQG308AHJGBE2674   DGQG308AHJGBE2675   DGQG308AHJGBE2676

DGQG308AHJGBE1863   DGQG308AHJGBE1864   DGQG308AHJGBE1865   DGQG308AHJGBE1866

DGQG308AHJGBE2513   DGQG308AHJGBE2514   DGQG308AHJGBE2515   DGQG308AHJGBE2516
DGQG308AHJGBD0493   DGQG308AHJGBD0494   DGQG308AHJGBD0495   DGQG308AHJGBD0496
DGQG308AHJGBE2033   DGQG308AHJGBE2034   DGQG308AHJGBE2035   DGQG308AHJGBE2036
DGQG308AHJGBE1319   DGQG308AHJGBE1320   DGQG308AHJGBE1321   DGQG308AHJGBE1322

DGQG308AHJGBE3153   DGQG308AHJGBE3154   DGQG308AHJGBE3155   DGQG308AHJGBE3156

DGQG308AHJGBE2145   DGQG308AHJGBE2146   DGQG308AHJGBE2147   DGQG308AHJGBE2148

DGQG308AHJGBE2357   DGQG308AHJGBE2358   DGQG308AHJGBE2359   DGQG308AHJGBE2360
DGQG308AHJGBH2037   DGQG308AHJGBH2038   DGQG308AHJGBH2039   DGQG308AHJGBH2040

DGQG308AHJGBE1107   DGQG308AHJGBE1108   DGQG308AHJGBE1109   DGQG308AHJGBE1110

DGQG308AHJGBE2677   DGQG308AHJGBE2678   DGQG308AHJGBE2679   DGQG308AHJGBE2680

DGQG308AHJGBE1867   DGQG308AHJGBE1868   DGQG308AHJGBE1869   DGQG308AHJGBE1870

DGQG308AHJGBE2517   DGQG308AHJGBE2518   DGQG308AHJGBE2519   DGQG308AHJGBE2520
DGQG308AHJGBD0497   DGQG308AHJGBD0498   DGQG308AHJGBD0499   DGQG308AHJGBD0500
DGQG308AHJGBE2037   DGQG308AHJGBE2038   DGQG308AHJGBE2039   DGQG308AHJGBE2040
DGQG308AHJGBE1323   DGQG308AHJGBE1324   DGQG308AHJGBE1325   DGQG308AHJGBE1326

DGQG308AHJGBE3157   DGQG308AHJGBE3158   DGQG308AHJGBE3159   DGQG308AHJGBE3160

DGQG308AHJGBE2149    DGQG308AHJGBE2150    DGQG308AHJGBE2151    DGQG308AHJGBE2152

DGQG308AHJGBE2361    DGQG308AHJGBE2362    DGQG308AHJGBE2363    DGQG308AHJGBE2364
DGQG308AHJGBH2041    DGQG308AHJGBH2042    DGQG308AHJGBH2043    DGQG308AHJGBH2044

DGQG308AHJGBE1111    DGQG308AHJGBE1112    DGQG308AHJGBE1113    DGQG308AHJGBE1114

DGQG308AHJGBE2681    DGQG308AHJGBE2682    DGQG308AHJGBE2683    DGQG308AHJGBE2684

DGQG308AHJGBE1871    DGQG308AHJGBE1872    DGQG308AHJGBE1873    DGQG308AHJGBE1874

DGQG308AHJGBE2521    DGQG308AHJGBE2522    DGQG308AHJGBE2523    DGQG308AHJGBE2524
DGQG308AHJGBD0501    DGQG308AHJGBD0502    DGQG308AHJGBD0503    DGQG308AHJGBD0504
DGQG308AHJGBE2041    DGQG308AHJGBE2042    DGQG308AHJGBE2043    DGQG308AHJGBE2044
DGQG308AHJGBE1327    DGQG308AHJGBE1328    DGQG308AHJGBE1329    DGQG308AHJGBE1330

DGQG308AHJGBE3161    DGQG308AHJGBE3162    DGQG308AHJGBE3163    DGQG308AHJGBE3164

DGQG308AHJGBE2153    DGQG308AHJGBE2154    DGQG308AHJGBE2155    DGQG308AHJGBE2156

DGQG308AHJGBE2365    DGQG308AHJGBE2366    DGQG308AHJGBE2367    DGQG308AHJGBE2368
DGQG308AHJGBH2045    DGQG308AHJGBH2046    DGQG308AHJGBH2047    DGQG308AHJGBH2048

DGQG308AHJGBE1115    DGQG308AHJGBE1116    DGQG308AHJGBE1117    DGQG308AHJGBE1118

DGQG308AHJGBE2685    DGQG308AHJGBE2686    DGQG308AHJGBE2687    DGQG308AHJGBE2688

DGQG308AHJGBE1875    DGQG308AHJGBE1876    DGQG308AHJGBE1877    DGQG308AHJGBE1878

DGQG308AHJGBE2525    DGQG308AHJGBE2526    DGQG308AHJGBE2527    DGQG308AHJGBE2528
DGQG308AHJGBD0505    DGQG308AHJGBD0506    DGQG308AHJGBD0507    DGQG308AHJGBD0508
DGQG308AHJGBE2045    DGQG308AHJGBE2046    DGQG308AHJGBE2047    DGQG308AHJGBE2048
DGQG308AHJGBE1331    DGQG308AHJGBE1332    DGQG308AHJGBE1333    DGQG308AHJGBE1334

DGQG308AHJGBE3165    DGQG308AHJGBE3166    DGQG308AHJGBE3167    DGQG308AHJGBE3168

DGQG308AHJGBE2157    DGQG308AHJGBE2158    DGQG308AHJGBE2159    DGQG308AHJGBE2160

DGQG308AHJGBE2369    DGQG308AHJGBE2370    DGQG308AHJGBE2371    DGQG308AHJGBE2372
DGQG308AHJGBH2049    DGQG308AHJGBH2050    DGQG308AHJGBH2051    DGQG308AHJGBH2052

DGQG308AHJGBE1119    DGQG308AHJGBE1120    DGQG308AHJGBE0961    DGQG308AHJGBE0962

DGQG308AHJGBE2689    DGQG308AHJGBE2690    DGQG308AHJGBE2691    DGQG308AHJGBE2692

DGQG308AHJGBE1879    DGQG308AHJGBE1880    DGQG308AHJGBE1761    DGQG308AHJGBE1762

DGQG308AHJGBE2529    DGQG308AHJGBE2530    DGQG308AHJGBE2531    DGQG308AHJGBE2532
DGQG308AHJGBD0509    DGQG308AHJGBD0510    DGQG308AHJGBD0511    DGQG308AHJGBD0512
DGQG308AHJGBE2049    DGQG308AHJGBE2050    DGQG308AHJGBE2051    DGQG308AHJGBE2052
DGQG308AHJGBE1335    DGQG308AHJGBE1336    DGQG308AHJGBE1337    DGQG308AHJGBE1338

DGQG308AHJGBE3169    DGQG308AHJGBE3170    DGQG308AHJGBE3171    DGQG308AHJGBE3172

DGQG308AHJGBE2161   DGQG308AHJGBE2162   DGQG308AHJGBE2163   DGQG308AHJGBE2164

DGQG308AHJGBE2373   DGQG308AHJGBE2374   DGQG308AHJGBE2375   DGQG308AHJGBE2376
DGQG308AHJGBH2053   DGQG308AHJGBH2054   DGQG308AHJGBH2055   DGQG308AHJGBH2056

DGQG308AHJGBE0963   DGQG308AHJGBE0964   DGQG308AHJGBE0965   DGQG308AHJGBE0966

DGQG308AHJGBE2693   DGQG308AHJGBE2694   DGQG308AHJGBE2695   DGQG308AHJGBE2696

DGQG308AHJGBE1763   DGQG308AHJGBE1764   DGQG308AHJGBE1765   DGQG308AHJGBE1766

DGQG308AHJGBE2533   DGQG308AHJGBE2534   DGQG308AHJGBE2535   DGQG308AHJGBE2536
DGQG308AHJGBD0513   DGQG308AHJGBD0514   DGQG308AHJGBD0515   DGQG308AHJGBD0516
DGQG308AHJGBE2053   DGQG308AHJGBE2054   DGQG308AHJGBE2055   DGQG308AHJGBE2056
DGQG308AHJGBE1281   DGQG308AHJGBE1282   DGQG308AHJGBE1283   DGQG308AHJGBE1284

DGQG308AHJGBE3173   DGQG308AHJGBE3174   DGQG308AHJGBE3175   DGQG308AHJGBE3176

DGQG308AHJGBE2165    DGQG308AHJGBE2166    DGQG308AHJGBE2167    DGQG308AHJGBE2168

DGQG308AHJGBE2377    DGQG308AHJGBE2378    DGQG308AHJGBE2379    DGQG308AHJGBE2380
DGQG308AHJGBH2057    DGQG308AHJGBH2058    DGQG308AHJGBH2059    DGQG308AHJGBH2060

DGQG308AHJGBE0967    DGQG308AHJGBE0968    DGQG308AHJGBE0969    DGQG308AHJGBE0970

DGQG308AHJGBE2697    DGQG308AHJGBE2698    DGQG308AHJGBE2699    DGQG308AHJGBE2700

DGQG308AHJGBE1767    DGQG308AHJGBE1768    DGQG308AHJGBE1769    DGQG308AHJGBE1770

DGQG308AHJGBE2537    DGQG308AHJGBE2538    DGQG308AHJGBE2539    DGQG308AHJGBE2540
DGQG308AHJGBD0517    DGQG308AHJGBD0518    DGQG308AHJGBD0519    DGQG308AHJGBD0520
DGQG308AHJGBE2057    DGQG308AHJGBE2058    DGQG308AHJGBE2059    DGQG308AHJGBE2060
DGQG308AHJGBE1285    DGQG308AHJGBE1286    DGQG308AHJGBE1287    DGQG308AHJGBE1288

DGQG308AHJGBE3177    DGQG308AHJGBE3178    DGQG308AHJGBE3179    DGQG308AHJGBE3180

DGQG308AHJGBE2169    DGQG308AHJGBE2170    DGQG308AHJGBE2171    DGQG308AHJGBE2172

DGQG308AHJGBE2381    DGQG308AHJGBE2382    DGQG308AHJGBE2383    DGQG308AHJGBE2384
DGQG308AHJGBH2061    DGQG308AHJGBH2062    DGQG308AHJGBH2063    DGQG308AHJGBH2064

DGQG308AHJGBE0971    DGQG308AHJGBE0972    DGQG308AHJGBE0973    DGQG308AHJGBE0974

DGQG308AHJGBE2701    DGQG308AHJGBE2702    DGQG308AHJGBE2703    DGQG308AHJGBE2704

DGQG308AHJGBE1771    DGQG308AHJGBE1772    DGQG308AHJGBE1773    DGQG308AHJGBE1774

DGQG308AHJGBE2541    DGQG308AHJGBE2542    DGQG308AHJGBE2543    DGQG308AHJGBE2544
DGQG308AHJGBD0521    DGQG308AHJGBD0522    DGQG308AHJGBD0523    DGQG308AHJGBD0524
DGQG308AHJGBE2061    DGQG308AHJGBE2062    DGQG308AHJGBE2063    DGQG308AHJGBE2064
DGQG308AHJGBE1289    DGQG308AHJGBE1290    DGQG308AHJGBE1291    DGQG308AHJGBE1292

DGQG308AHJGBE3181    DGQG308AHJGBE3182    DGQG308AHJGBE3183    DGQG308AHJGBE3184

DGQG308AHJGBE2173    DGQG308AHJGBE2174    DGQG308AHJGBE2175    DGQG308AHJGBE2176

DGQG308AHJGBE2385    DGQG308AHJGBE2386    DGQG308AHJGBE2387    DGQG308AHJGBE2388
DGQG308AHJGBH2065    DGQG308AHJGBH2066    DGQG308AHJGBH2067    DGQG308AHJGBH2068

DGQG308AHJGBE0975    DGQG308AHJGBE0976    DGQG308AHJGBE0977    DGQG308AHJGBE0978

DGQG308AHJGBE2705    DGQG308AHJGBE2706    DGQG308AHJGBE2707    DGQG308AHJGBE2708

DGQG308AHJGBE1775    DGQG308AHJGBE1776    DGQG308AHJGBE1777    DGQG308AHJGBE1778

DGQG308AHJGBE2545    DGQG308AHJGBE2546    DGQG308AHJGBE2547    DGQG308AHJGBE2548
DGQG308AHJGBD0525    DGQG308AHJGBD0526    DGQG308AHJGBD0527    DGQG308AHJGBD0528
DGQG308AHJGBE2065    DGQG308AHJGBE2066    DGQG308AHJGBE2067    DGQG308AHJGBE2068
DGQG308AHJGBE1293    DGQG308AHJGBE1294    DGQG308AHJGBE1295    DGQG308AHJGBE1296

DGQG308AHJGBE3185    DGQG308AHJGBE3186    DGQG308AHJGBE3187    DGQG308AHJGBE3188

DGQG308AHJGBE2177     DGQG308AHJGBE2178     DGQG308AHJGBE2179     DGQG308AHJGBE2081

DGQG308AHJGBE2389     DGQG308AHJGBE2390     DGQG308AHJGBE2391     DGQG308AHJGBE2392
DGQG308AHJGBH2069     DGQG308AHJGBH2070     DGQG308AHJGBH2071     DGQG308AHJGBH2072

DGQG308AHJGBE0979     DGQG308AHJGBE0980     DGQG308AHJGBE0981     DGQG308AHJGBE0982

DGQG308AHJGBE2709     DGQG308AHJGBE2710     DGQG308AHJGBE2711     DGQG308AHJGBE2712

DGQG308AHJGBE1779     DGQG308AHJGBE1780     DGQG308AHJGBE1781     DGQG308AHJGBE1782

DGQG308AHJGBE2549     DGQG308AHJGBE2550     DGQG308AHJGBE2551     DGQG308AHJGBE2552
DGQG308AHJGBD0529     DGQG308AHJGBD0530     DGQG308AHJGBD0531     DGQG308AHJGBD0532
DGQG308AHJGBE2069     DGQG308AHJGBE2070     DGQG308AHJGBE2071     DGQG308AHJGBE2072
DGQG308AHJGBE1297     DGQG308AHJGBE1298     DGQG308AHJGBE1299     DGQG308AHJGBE1300

DGQG308AHJGBE3189     DGQG308AHJGBE3190     DGQG308AHJGBE3191     DGQG308AHJGBE3192

| | | | |
|---|---|---|---|
| DGQG308AHJGBE2082 | DGQG308AHJGBE2083 | DGQG308AHJGBE2084 | DGQG308AHJGBE2085 |
| DGQG308AHJGBE2393 | DGQG308AHJGBE2394 | DGQG308AHJGBE2395 | DGQG308AHJGBE2396 |
| DGQG308AHJGBH2073 | DGQG308AHJGBH2074 | DGQG308AHJGBH2075 | DGQG308AHJGBH2076 |
| DGQG308AHJGBE0983 | DGQG308AHJGBE0984 | DGQG308AHJGBE0985 | DGQG308AHJGBE0986 |
| DGQG308AHJGBE2713 | DGQG308AHJGBE2714 | DGQG308AHJGBE2715 | DGQG308AHJGBE2716 |
| DGQG308AHJGBE1783 | DGQG308AHJGBE1784 | DGQG308AHJGBE1785 | DGQG308AHJGBE1786 |
| DGQG308AHJGBE2553 | DGQG308AHJGBE2554 | DGQG308AHJGBE2555 | DGQG308AHJGBE2556 |
| DGQG308AHJGBD0533 | DGQG308AHJGBD0534 | DGQG308AHJGBD0535 | DGQG308AHJGBD0536 |
| DGQG308AHJGBE2073 | DGQG308AHJGBE2074 | DGQG308AHJGBE2075 | DGQG308AHJGBE2076 |
| DGQG308AHJGBE1301 | DGQG308AHJGBE1302 | DGQG308AHJGBE1303 | DGQG308AHJGBE1304 |
| DGQG308AHJGBE3193 | DGQG308AHJGBE3194 | DGQG308AHJGBE3195 | DGQG308AHJGBE3196 |

DGQG308AHJGBE2086    DGQG308AHJGBE2087    DGQG308AHJGBE2088    DGQG308AHJGBE2089

DGQG308AHJGBE2397    DGQG308AHJGBE2398    DGQG308AHJGBE2399    DGQG308AHJGBE2400
DGQG308AHJGBH2077    DGQG308AHJGBH2078    DGQG308AHJGBH2079    DGQG308AHJGBH2080

DGQG308AHJGBE0987    DGQG308AHJGBE0988    DGQG308AHJGBE0989    DGQG308AHJGBE0990

DGQG308AHJGBE2717    DGQG308AHJGBE2718    DGQG308AHJGBE2719    DGQG308AHJGBE2720

DGQG308AHJGBE1787    DGQG308AHJGBE1788    DGQG308AHJGBE1789    DGQG308AHJGBE1790

DGQG308AHJGBE2557    DGQG308AHJGBE2558    DGQG308AHJGBE2559    DGQG308AHJGBE2560
DGQG308AHJGBD0537    DGQG308AHJGBD0538    DGQG308AHJGBD0539    DGQG308AHJGBD0540
DGQG308AHJGBE2077    DGQG308AHJGBE2078    DGQG308AHJGBE2079    DGQG308AHJGBE2080
DGQG308AHJGBE1305    DGQG308AHJGBE1306    DGQG308AHJGBE1307    DGQG308AHJGBE1308

DGQG308AHJGBE3197    DGQG308AHJGBE3198    DGQG308AHJGBE3199    DGQG308AHJGBE3200