订单号
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154

Motion for
Replevin

B

exhibitstickerscom

产品

Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 180x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 180x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)

SN

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3300 | FXDZ43RAHJGAG3305 | FXDZ43RAHJGAG3306 | FXDZ43RAHJGAG3312 |
| DGQG308AHJGBE2180 | DGQG308AHJGBE2181 | DGQG308AHJGBE2182 | DGQG308AHJGBE2183 |
| FXDZ43RAHJGAH3601 | FXDZ43RAHJGAH3605 | FXDZ43RAHJGAG3150 | FXDZ43RAHJGAG3199 |
| DGQG308AHJGBE2241 | DGQG308AHJGBE2242 | DGQG308AHJGBE2243 | DGQG308AHJGBE2244 |
| DGQG308AHJGBH1921 | DGQG308AHJGBH1922 | DGQG308AHJGBH1923 | DGQG308AHJGBH1924 |
| FXDZ43RAHJGAH6271 | FXDZ43RAHJGAH6273 | FXDZ43RAHJGAH6278 | FXDZ43RAHJGAH6279 |
| DGQG308AHJGBE0991 | DGQG308AHJGBE0992 | DGQG308AHJGBE0993 | DGQG308AHJGBE0994 |
| YDFT43RARJGAB0507 | YDFT43RARJGAB0510 | YDFT43RARJGAB0514 | YDFT43RARJGAB0515 |
| DGQG308AHJGBE2561 | DGQG308AHJGBE2562 | DGQG308AHJGBE2563 | DGQG308AHJGBE2564 |
| YDFT43RAHJGAF7427 | YDFT43RAHJGAF9029 | YDFT43RAHJGAI6954 | YDFT43RAHJGAI6957 |
| DGQG308AHJGBE1791 | DGQG308AHJGBE1792 | DGQG308AHJGBE1793 | DGQG308AHJGBE1794 |
| YDFT43RAHJGAF8126 | YDFT43RAHJGAF8170 | YDFT43RAHJGAF8466 | YDFT43RAHJGAF8533 |
| DGQG308AHJGBE2401 | DGQG308AHJGBE2402 | DGQG308AHJGBE2403 | DGQG308AHJGBE2404 |
| DGQG308AHJGBD0541 | DGQG308AHJGBD0542 | DGQG308AHJGBD0543 | DGQG308AHJGBD0544 |
| DGQG308AHJGBE1921 | DGQG308AHJGBE1922 | DGQG308AHJGBE1923 | DGQG308AHJGBE1924 |
| DGQG308AHJGBE1339 | DGQG308AHJGBE1340 | DGQG308AHJGBE1341 | DGQG308AHJGBE1342 |
| FXDZ43RAHJGAG3020 | FXDZ43RAHJGAG3106 | FXDZ43RAHJGAG3464 | FXDZ43RAHJGAG3524 |
| FXDZ43RAHJGAH6306 | FXDZ43RAHJGAI3214 | FXDZ43RAHJGAI4478 | FXDZ43RAHJGAI4482 |
| FXDZ43RAHJGAG6033 | FXDZ43RAHJGAH4984 | FXDZ43RAHJGAH5049 | FXDZ43RAHJGAH5136 |
| YDFT43RAHJGAG2304 | YDFT43RAHJGAH3001 | YDFT43RAHJGAI6461 | YDFT43RAHJGAI7407 |
| FXDZ43RAHJGBE4657 | FXDZ43RAHJGBE4658 | FXDZ43RAHJGBE4673 | FXDZ43RAHJGBE4817 |
| YDFT43RARJGAE3690 | YDFT43RARJGAE3723 | YDFT43RARJGAE3740 | YDFT43RARJGAE3745 |
| DGQG308AHJGBE3121 | DGQG308AHJGBE3122 | DGQG308AHJGBE3123 | DGQG308AHJGBE3124 |
| DGQG308AHJGBE2737 | DGQG308AHJGBE2738 | DGQG308AHJGBE2739 | DGQG308AHJGBE2740 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3316 | FXDZ43RAHJGAG3321 | FXDZ43RAHJGAG3322 | FXDZ43RAHJGAG3323 |
| DGQG308AHJGBE2184 | DGQG308AHJGBE2185 | DGQG308AHJGBE2186 | DGQG308AHJGBE2187 |
| FXDZ43RAHJGAG3201 | FXDZ43RAHJGAG3239 | FXDZ43RAHJGAG3240 | FXDZ43RAHJGAG3241 |
| DGQG308AHJGBE2245 | DGQG308AHJGBE2246 | DGQG308AHJGBE2247 | DGQG308AHJGBE2248 |
| DGQG308AHJGBH1925 | DGQG308AHJGBH1926 | DGQG308AHJGBH1927 | DGQG308AHJGBH1928 |
| FXDZ43RAHJGAH6280 | FXDZ43RAHJGAH6282 | FXDZ43RAHJGAH6284 | FXDZ43RAHJGAH6288 |
| DGQG308AHJGBE0995 | DGQG308AHJGBE0996 | DGQG308AHJGBE0997 | DGQG308AHJGBE0998 |
| YDFT43RARJGAB0516 | YDFT43RARJGAB0517 | YDFT43RARJGAB0518 | YDFT43RARJGAB0525 |
| DGQG308AHJGBE2565 | DGQG308AHJGBE2566 | DGQG308AHJGBE2567 | DGQG308AHJGBE2568 |
| YDFT43RAHJGAI6996 | YDFT43RAHJGAI7012 | YDFT43RAHJGAI7021 | YDFT43RAHJGAI7022 |
| DGQG308AHJGBE1795 | DGQG308AHJGBE1796 | DGQG308AHJGBE1797 | DGQG308AHJGBE1798 |
| YDFT43RAHJGAF8534 | YDFT43RAHJGAF8538 | YDFT43RAHJGAF8549 | YDFT43RAHJGAF8556 |
| DGQG308AHJGBE2405 | DGQG308AHJGBE2406 | DGQG308AHJGBE2407 | DGQG308AHJGBE2408 |
| DGQG308AHJGBD0545 | DGQG308AHJGBD0546 | DGQG308AHJGBD0547 | DGQG308AHJGBD0548 |
| DGQG308AHJGBE1925 | DGQG308AHJGBE1926 | DGQG308AHJGBE1927 | DGQG308AHJGBE1928 |
| DGQG308AHJGBE1343 | DGQG308AHJGBE1344 | DGQG308AHJGBE1345 | DGQG308AHJGBE1346 |
| FXDZ43RAHJGAG3528 | FXDZ43RAHJGAG3538 | FXDZ43RAHJGAG3542 | FXDZ43RAHJGAG3551 |
| FXDZ43RAHJGAI4483 | FXDZ43RAHJGAI4488 | FXDZ43RAHJGAI4490 | FXDZ43RAHJGAI4635 |
| FXDZ43RAHJGAH5141 | FXDZ43RAHJGAH5151 | FXDZ43RAHJGAH5153 | FXDZ43RAHJGAH5155 |
| YDFT43RAHJGAI7412 | YDFT43RAHJGAI7706 | YDFT43RAHJGAI7715 | YDFT43RAHJGAI7812 |
| FXDZ43RAHJGBE4831 | FXDZ43RAHJGBF4089 | FXDZ43RAHJGBF4093 | FXDZ43RAHJGBF4100 |
| YDFT43RARJGAE3756 | YDFT43RARJGAE3765 | YDFT43RARJGAE3769 | YDFT43RARJGAE3788 |
| DGQG308AHJGBE3125 | DGQG308AHJGBE3126 | DGQG308AHJGBE3127 | DGQG308AHJGBE3128 |
| DGQG308AHJGBE2741 | DGQG308AHJGBE2742 | DGQG308AHJGBE2743 | DGQG308AHJGBE2744 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3324 | FXDZ43RAHJGAG3325 | FXDZ43RAHJGAG3326 | FXDZ43RAHJGAG3328 |
| DGQG308AHJGBE2188 | DGQG308AHJGBE2189 | DGQG308AHJGBE2190 | DGQG308AHJGBE2191 |
| FXDZ43RAHJGAG3243 | FXDZ43RAHJGAG3261 | FXDZ43RAHJGAH3068 | FXDZ43RAHJGAH3123 |
| DGQG308AHJGBE2249 | DGQG308AHJGBE2250 | DGQG308AHJGBE2251 | DGQG308AHJGBE2252 |
| DGQG308AHJGBH1929 | DGQG308AHJGBH1930 | DGQG308AHJGBH1931 | DGQG308AHJGBH1932 |
| FXDZ43RAHJGAH6292 | FXDZ43RAHJGAH6293 | FXDZ43RAHJGAH6296 | FXDZ43RAHJGAH6297 |
| DGQG308AHJGBE0999 | DGQG308AHJGBE1000 | DGQG308AHJGBE1001 | DGQG308AHJGBE1002 |
| YDFT43RARJGAB0527 | YDFT43RARJGAD1985 | YDFT43RARJGAD2008 | YDFT43RARJGAD2049 |
| DGQG308AHJGBE2569 | DGQG308AHJGBE2570 | DGQG308AHJGBE2571 | DGQG308AHJGBE2572 |
| YDFT43RAHJGAI7023 | YDFT43RAHJGAI7032 | YDFT43RAHJGAI7038 | YDFT43RAHJGAI7044 |
| DGQG308AHJGBE1799 | DGQG308AHJGBE1800 | DGQG308AHJGBE1801 | DGQG308AHJGBE1802 |
| YDFT43RAHJGAF8559 | YDFT43RAHJGAF8569 | YDFT43RAHJGAF8570 | YDFT43RAHJGAF8571 |
| DGQG308AHJGBE2409 | DGQG308AHJGBE2410 | DGQG308AHJGBE2411 | DGQG308AHJGBE2412 |
| DGQG308AHJGBD0549 | DGQG308AHJGBD0550 | DGQG308AHJGBD0551 | DGQG308AHJGBD0552 |
| DGQG308AHJGBE1929 | DGQG308AHJGBE1930 | DGQG308AHJGBE1931 | DGQG308AHJGBE1932 |
| DGQG308AHJGBE1347 | DGQG308AHJGBE1348 | DGQG308AHJGBE1349 | DGQG308AHJGBE1350 |
| FXDZ43RAHJGAG3567 | FXDZ43RAHJGAG4969 | FXDZ43RAHJGAG5586 | FXDZ43RAHJGAG5592 |
| FXDZ43RAHJGAI4675 | FXDZ43RAHJGAI4753 | FXDZ43RAHJGAI4860 | FXDZ43RAHJGAI4861 |
| FXDZ43RAHJGAH6472 | FXDZ43RAHJGAH6474 | FXDZ43RAHJGAI3103 | FXDZ43RAHJGAI5063 |
| YDFT43RAHJGAI7942 | YDFT43RAHJGAI7957 | YDFT43RAHJGAI7958 | YDFT43RAHJGAI7975 |
| FXDZ43RAHJGBF4106 | FXDZ43RAHJGBF4124 | FXDZ43RAHJGBF4149 | FXDZ43RAHJGBF4150 |
| | | | |
| DGQG308AHJGBE3129 | DGQG308AHJGBE3130 | DGQG308AHJGBE3131 | DGQG308AHJGBE3132 |
| DGQG308AHJGBE2777 | DGQG308AHJGBE2778 | DGQG308AHJGBE2779 | DGQG308AHJGBE2780 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3329 | FXDZ43RAHJGAG3330 | FXDZ43RAHJGAG3331 | FXDZ43RAHJGAG3332 |
| DGQG308AHJGBE2192 | DGQG308AHJGBE2193 | DGQG308AHJGBE2194 | DGQG308AHJGBE2195 |
| FXDZ43RAHJGAH3146 | FXDZ43RAHJGAH3201 | FXDZ43RAHJGAH3544 | FXDZ43RAHJGAH3548 |
| DGQG308AHJGBE2253 | DGQG308AHJGBE2254 | DGQG308AHJGBE2255 | DGQG308AHJGBE2256 |
| DGQG308AHJGBH1933 | DGQG308AHJGBH1934 | DGQG308AHJGBH1935 | DGQG308AHJGBH1936 |
| FXDZ43RAHJGAH6299 | FXDZ43RAHJGAH6301 | FXDZ43RAHJGAI3480 | FXDZ43RAHJGAI3481 |
| DGQG308AHJGBE1003 | DGQG308AHJGBE1004 | DGQG308AHJGBE1005 | DGQG308AHJGBE1006 |
| YDFT43RARJGAD2092 | YDFT43RARJGAD2097 | YDFT43RARJGAD2107 | YDFT43RARJGAD2118 |
| DGQG308AHJGBE2573 | DGQG308AHJGBE2574 | DGQG308AHJGBE2575 | DGQG308AHJGBE2576 |
| YDFT43RAHJGAI7045 | YDFT43RAHJGAI7052 | YDFT43RAHJGAI7056 | YDFT43RAHJGAI7057 |
| DGQG308AHJGBE1803 | DGQG308AHJGBE1804 | DGQG308AHJGBE1805 | DGQG308AHJGBE1806 |
| YDFT43RAHJGAF8575 | YDFT43RAHJGAF8576 | YDFT43RAHJGAF8580 | YDFT43RAHJGAF8581 |
| DGQG308AHJGBE2413 | DGQG308AHJGBE2414 | DGQG308AHJGBE2415 | DGQG308AHJGBE2416 |
| DGQG308AHJGBD0553 | DGQG308AHJGBD0554 | DGQG308AHJGBD0555 | DGQG308AHJGBD0556 |
| DGQG308AHJGBE1933 | DGQG308AHJGBE1934 | DGQG308AHJGBE1935 | DGQG308AHJGBE1936 |
| DGQG308AHJGBE1351 | DGQG308AHJGBE1352 | DGQG308AHJGBE1353 | DGQG308AHJGBE1354 |
| FXDZ43RAHJGAG5597 | FXDZ43RAHJGAG5600 | FXDZ43RAHJGAG5609 | FXDZ43RAHJGAG5610 |
| FXDZ43RAHJGAI4870 | FXDZ43RAHJGAI4873 | FXDZ43RAHJGAI4878 | FXDZ43RAHJGAI4884 |
| FXDZ43RAHJGAI5078 | FXDZ43RAHJGAI5080 | FXDZ43RAHJGAI5083 | FXDZ43RAHJGAI5091 |
| YDFT43RAHJGAI7976 | YDFT43RAHJGAI7986 | YDFT43RAHJGAI7988 | YDFT43RAHJGAI7990 |
| FXDZ43RAHJGBF4152 | FXDZ43RAHJGBF4153 | FXDZ43RAHJGBF4159 | FXDZ43RAHJGBF4163 |
| | | | |
| DGQG308AHJGBE3133 | DGQG308AHJGBE3134 | DGQG308AHJGBE3135 | DGQG308AHJGBE3136 |
| DGQG308AHJGBE2781 | DGQG308AHJGBE2782 | DGQG308AHJGBE2783 | DGQG308AHJGBE2784 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3333 | FXDZ43RAHJGAG3334 | FXDZ43RAHJGAG3335 | FXDZ43RAHJGAG3338 |
| DGQG308AHJGBE2196 | DGQG308AHJGBE2197 | DGQG308AHJGBE2198 | DGQG308AHJGBE2199 |
| FXDZ43RAHJGAH3564 | FXDZ43RAHJGAH3576 | FXDZ43RAHJGAH3577 | FXDZ43RAHJGAH3580 |
| DGQG308AHJGBE2257 | DGQG308AHJGBE2258 | DGQG308AHJGBE2259 | DGQG308AHJGBE2260 |
| DGQG308AHJGBH1937 | DGQG308AHJGBH1938 | DGQG308AHJGBH1939 | DGQG308AHJGBH1940 |
| FXDZ43RAHJGAI4459 | FXDZ43RAHJGAI4489 | FXDZ43RAHJGAI4491 | FXDZ43RAHJGAI4493 |
| DGQG308AHJGBE1007 | DGQG308AHJGBE1008 | DGQG308AHJGBE1009 | DGQG308AHJGBE1010 |
| YDFT43RARJGAD2135 | YDFT43RARJGAD2138 | YDFT43RARJGAD2178 | SZCC43RAHJGAH1910 |
| DGQG308AHJGBE2577 | DGQG308AHJGBE2578 | DGQG308AHJGBE2579 | DGQG308AHJGBE2580 |
| YDFT43RAHJGAI7058 | YDFT43RAHJGAI7061 | YDFT43RAHJGAI7062 | YDFT43RAHJGAI7063 |
| DGQG308AHJGBE1807 | DGQG308AHJGBE1808 | DGQG308AHJGBE1809 | DGQG308AHJGBE1810 |
| YDFT43RAHJGAF8582 | YDFT43RAHJGAF8585 | YDFT43RAHJGAF8586 | YDFT43RAHJGAF8587 |
| DGQG308AHJGBE2417 | DGQG308AHJGBE2418 | DGQG308AHJGBE2419 | DGQG308AHJGBE2420 |
| DGQG308AHJGBD0557 | DGQG308AHJGBD0558 | DGQG308AHJGBD0559 | DGQG308AHJGBD0560 |
| DGQG308AHJGBE1937 | DGQG308AHJGBE1938 | DGQG308AHJGBE1939 | DGQG308AHJGBE1940 |
| DGQG308AHJGBE1355 | DGQG308AHJGBE1356 | DGQG308AHJGBE1357 | DGQG308AHJGBE1358 |
| FXDZ43RAHJGAG5613 | FXDZ43RAHJGAG6014 | FXDZ43RAHJGAG6032 | FXDZ43RAHJGAH3602 |
| FXDZ43RAHJGAI4890 | FXDZ43RAHJGAI4892 | FXDZ43RAHJGAI4898 | FXDZ43RAHJGAI4904 |
| FXDZ43RAHJGAI5186 | FXDZ43RAHJGAI5198 | FXDZ43RAHJGAI5211 | FXDZ43RAHJGAI5212 |
| YDFT43RAHJGAI7991 | YDFT43RAHJGAI8000 | YDFT43RAHJGAI8203 | YDFT43RAHJGAI8204 |
| FXDZ43RAHJGBF4165 | FXDZ43RAHJGBF4168 | FXDZ43RAHJGBF4169 | FXDZ43RAHJGBF4170 |
| | | | |
| DGQG308AHJGBE3137 | DGQG308AHJGBE3138 | DGQG308AHJGBE3139 | DGQG308AHJGBE3140 |
| DGQG308AHJGBE2797 | DGQG308AHJGBE2798 | DGQG308AHJGBE2799 | DGQG308AHJGBE2800 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3341 | FXDZ43RAHJGAG3342 | FXDZ43RAHJGAG3343 | FXDZ43RAHJGAG3344 |
| DGQG308AHJGBE2200 | DGQG308AHJGBE2201 | DGQG308AHJGBE2202 | DGQG308AHJGBE2203 |
| FXDZ43RAHJGAH3581 | FXDZ43RAHJGAH3583 | FXDZ43RAHJGAH3584 | FXDZ43RAHJGAH3586 |
| DGQG308AHJGBE2261 | DGQG308AHJGBE2262 | DGQG308AHJGBE2263 | DGQG308AHJGBE2264 |
| DGQG308AHJGBH1941 | DGQG308AHJGBH1942 | DGQG308AHJGBH1943 | DGQG308AHJGBH1944 |
| FXDZ43RAHJGAI4494 | FXDZ43RAHJGAI4495 | FXDZ43RAHJGAI4496 | FXDZ43RAHJGAI4501 |
| DGQG308AHJGBE1011 | DGQG308AHJGBE1012 | DGQG308AHJGBE1013 | DGQG308AHJGBE1014 |
| SZCC43RAHJGAH1912 | SZCC43RAHJGAH1935 | SZCC43RAHJGAH1948 | SZCC43RAHJGAH1966 |
| DGQG308AHJGBE2581 | DGQG308AHJGBE2582 | DGQG308AHJGBE2583 | DGQG308AHJGBE2584 |
| YDFT43RAHJGAI7066 | YDFT43RAHJGAI7068 | YDFT43RAHJGAI7073 | YDFT43RAHJGAI7074 |
| DGQG308AHJGBE1811 | DGQG308AHJGBE1812 | DGQG308AHJGBE1813 | DGQG308AHJGBE1814 |
| YDFT43RAHJGAF8588 | YDFT43RAHJGAF8591 | YDFT43RAHJGAF8598 | YDFT43RAHJGAF9227 |
| DGQG308AHJGBE2421 | DGQG308AHJGBE2422 | DGQG308AHJGBE2423 | DGQG308AHJGBE2424 |
| DGQG308AHJGBD0561 | DGQG308AHJGBD0562 | DGQG308AHJGBD0563 | DGQG308AHJGBD0564 |
| DGQG308AHJGBE1941 | DGQG308AHJGBE1942 | DGQG308AHJGBE1943 | DGQG308AHJGBE1944 |
| DGQG308AHJGBE1359 | DGQG308AHJGBE1360 | DGQG308AHJGBE1361 | DGQG308AHJGBE1362 |
| FXDZ43RAHJGAH3700 | FXDZ43RAHJGAH3720 | FXDZ43RAHJGAH3726 | FXDZ43RAHJGAH3728 |
| FXDZ43RAHJGAI4905 | FXDZ43RAHJGAI4909 | FXDZ43RAHJGAG5743 | FXDZ43RAHJGAG5773 |
| FXDZ43RAHJGAI5223 | FXDZ43RAHJGAI5230 | FXDZ43RAHJGAI5232 | FXDZ43RAHJGAI5238 |
| YDFT43RAHJGAI8224 | YDFT43RAHJGAI8227 | YDFT43RAHJGAI8260 | YDFT43RAHJGAI8261 |
| FXDZ43RAHJGBF4172 | FXDZ43RAHJGBF4174 | FXDZ43RAHJGBF4175 | FXDZ43RAHJGBF4176 |
| | | | |
| DGQG308AHJGBE3141 | DGQG308AHJGBE3142 | DGQG308AHJGBE3143 | DGQG308AHJGBE3144 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3162 | FXDZ43RAHJGAH3197 | FXDZ43RAHJGAH3221 | FXDZ43RAHJGAH3228 |
| DGQG308AHJGBE2204 | DGQG308AHJGBE2205 | DGQG308AHJGBE2206 | DGQG308AHJGBE2207 |
| FXDZ43RAHJGAH3588 | FXDZ43RAHJGAH3590 | FXDZ43RAHJGAH3593 | FXDZ43RAHJGAH3595 |
| DGQG308AHJGBE2265 | DGQG308AHJGBE2266 | DGQG308AHJGBE2267 | DGQG308AHJGBE2268 |
| DGQG308AHJGBH1945 | DGQG308AHJGBH1946 | DGQG308AHJGBH1947 | DGQG308AHJGBH1948 |
| FXDZ43RAHJGAI4508 | FXDZ43RAHJGAI4516 | FXDZ43RAHJGAI4800 | FXDZ43RAHJGAG5798 |
| DGQG308AHJGBE1015 | DGQG308AHJGBE1016 | DGQG308AHJGBE1017 | DGQG308AHJGBE1018 |
| SZCC43RAHJGAH1979 | SZCC43RAHJGAH1982 | SZCC43RAHJGAH1987 | SZCC43RAHJGAH1988 |
| DGQG308AHJGBE2585 | DGQG308AHJGBE2586 | DGQG308AHJGBE2587 | DGQG308AHJGBE2588 |
| YDFT43RAHJGAI7076 | YDFT43RAHJGAI7079 | YDFT43RAHJGAI7080 | YDFT43RAHJGAI7081 |
| DGQG308AHJGBE1815 | DGQG308AHJGBE1816 | DGQG308AHJGBE1817 | DGQG308AHJGBE1818 |
| YDFT43RAHJGAF9528 | YDFT43RAHJGAF9530 | YDFT43RAHJGAF9532 | YDFT43RAHJGAF9533 |
| DGQG308AHJGBE2425 | DGQG308AHJGBE2426 | DGQG308AHJGBE2427 | DGQG308AHJGBE2428 |
| DGQG308AHJGBD0565 | DGQG308AHJGBD0566 | DGQG308AHJGBD0567 | DGQG308AHJGBD0568 |
| DGQG308AHJGBE1945 | DGQG308AHJGBE1946 | DGQG308AHJGBE1947 | DGQG308AHJGBE1948 |
| DGQG308AHJGBE1363 | DGQG308AHJGBE1364 | DGQG308AHJGBE1365 | DGQG308AHJGBE1366 |
| FXDZ43RAHJGAH3734 | FXDZ43RAHJGAH3760 | FXDZ43RAHJGAH3775 | FXDZ43RAHJGAH3778 |
| FXDZ43RAHJGAG5776 | FXDZ43RAHJGAG5778 | FXDZ43RAHJGAG5781 | FXDZ43RAHJGAG5784 |
| FXDZ43RAHJGAI5241 | FXDZ43RAHJGAI5243 | FXDZ43RAHJGAI5247 | FXDZ43RAHJGAI5250 |
| YDFT43RAHJGAI8262 | YDFT43RAHJGAI8266 | YDFT43RAHJGAI8268 | YDFT43RAHJGAI8273 |
| FXDZ43RAHJGBF4177 | FXDZ43RAHJGBF4179 | FXDZ43RAHJGBF4181 | FXDZ43RAHJGBF4185 |
| | | | |
| DGQG308AHJGBE3145 | DGQG308AHJGBE3146 | DGQG308AHJGBE3147 | DGQG308AHJGBE3148 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3230 | FXDZ43RAHJGAH3231 | FXDZ43RAHJGAH3233 | FXDZ43RAHJGAH3235 |
| DGQG308AHJGBE2208 | DGQG308AHJGBE2209 | DGQG308AHJGBE2210 | DGQG308AHJGBE2211 |
| FXDZ43RAHJGAH3596 | FXDZ43RAHJGAH3597 | FXDZ43RAHJGAH3598 | FXDZ43RAHJGAH3600 |
| DGQG308AHJGBE2269 | DGQG308AHJGBE2270 | DGQG308AHJGBE2271 | DGQG308AHJGBE2272 |
| DGQG308AHJGBH1949 | DGQG308AHJGBH1950 | DGQG308AHJGBH1951 | DGQG308AHJGBH1952 |
| FXDZ43RAHJGAG5817 | FXDZ43RAHJGAG5820 | FXDZ43RAHJGAG5824 | FXDZ43RAHJGAG5827 |
| DGQG308AHJGBE1019 | DGQG308AHJGBE1020 | DGQG308AHJGBE1021 | DGQG308AHJGBE1022 |
| SZCC43RAHJGAH1994 | YDFT43RARJGAB0451 | YDFT43RARJGAB0463 | YDFT43RARJGAB0466 |
| DGQG308AHJGBE2589 | DGQG308AHJGBE2590 | DGQG308AHJGBE2591 | DGQG308AHJGBE2592 |
| YDFT43RAHJGAI7082 | YDFT43RAHJGAI7083 | YDFT43RAHJGAI7084 | YDFT43RAHJGAI7085 |
| DGQG308AHJGBE1819 | DGQG308AHJGBE1820 | DGQG308AHJGBE1881 | DGQG308AHJGBE1882 |
| YDFT43RAHJGAF9534 | YDFT43RAHJGAF9535 | YDFT43RAHJGAF9536 | YDFT43RAHJGAF9537 |
| DGQG308AHJGBE2429 | DGQG308AHJGBE2430 | DGQG308AHJGBE2431 | DGQG308AHJGBE2432 |
| DGQG308AHJGBD0569 | DGQG308AHJGBD0570 | DGQG308AHJGBD0571 | DGQG308AHJGBD0572 |
| DGQG308AHJGBE1949 | DGQG308AHJGBE1950 | DGQG308AHJGBE1951 | DGQG308AHJGBE1952 |
| DGQG308AHJGBE1367 | DGQG308AHJGBE1368 | DGQG308AHJGBE1369 | DGQG308AHJGBE1370 |
| FXDZ43RAHJGAH3783 | FXDZ43RAHJGAH3795 | FXDZ43RAHJGAH4999 | FXDZ43RAHJGAH5040 |
| FXDZ43RAHJGAG5785 | FXDZ43RAHJGAG5786 | FXDZ43RAHJGAG5787 | FXDZ43RAHJGAG5788 |
| | | | |
| YDFT43RAHJGAI8290 | YDFT43RAHJGAI8301 | YDFT43RAHJGAI8304 | YDFT43RAHJGAI8317 |
| FXDZ43RAHJGBF4186 | FXDZ43RAHJGBF4189 | FXDZ43RAHJGBF4191 | FXDZ43RAHJGBF4195 |
| | | | |
| DGQG308AHJGBE3149 | DGQG308AHJGBE3150 | DGQG308AHJGBE3041 | DGQG308AHJGBE3042 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3271 | FXDZ43RAHJGAH3323 | FXDZ43RAHJGAH3333 | FXDZ43RAHJGAH3372 |
| DGQG308AHJGBE2212 | DGQG308AHJGBE2213 | DGQG308AHJGBE2214 | DGQG308AHJGBE2215 |
| DGQG308AHJGBE2273 | DGQG308AHJGBE2274 | DGQG308AHJGBE2275 | DGQG308AHJGBE2276 |
| DGQG308AHJGBH1953 | DGQG308AHJGBH1954 | DGQG308AHJGBH1955 | DGQG308AHJGBH1956 |
| FXDZ43RAHJGAG5837 | FXDZ43RAHJGAG5840 | FXDZ43RAHJGAG5844 | FXDZ43RAHJGAG5873 |
| DGQG308AHJGBE1023 | DGQG308AHJGBE1024 | DGQG308AHJGBE1025 | DGQG308AHJGBE1026 |
| YDFT43RARJGAB0468 | YDFT43RARJGAB0471 | YDFT43RARJGAB0474 | YDFT43RARJGAB0476 |
| DGQG308AHJGBE2593 | DGQG308AHJGBE2594 | DGQG308AHJGBE2595 | DGQG308AHJGBE2596 |
| YDFT43RAHJGAI7086 | YDFT43RAHJGAI7087 | YDFT43RAHJGAI7088 | YDFT43RAHJGAI7090 |
| DGQG308AHJGBE1883 | DGQG308AHJGBE1884 | DGQG308AHJGBE1885 | DGQG308AHJGBE1886 |
| YDFT43RAHJGAF9538 | YDFT43RAHJGAF9540 | YDFT43RAHJGAF9541 | YDFT43RAHJGAF9542 |
| DGQG308AHJGBE2433 | DGQG308AHJGBE2434 | DGQG308AHJGBE2435 | DGQG308AHJGBE2436 |
| DGQG308AHJGBD0573 | DGQG308AHJGBD0574 | DGQG308AHJGBD0575 | DGQG308AHJGBD0576 |
| DGQG308AHJGBE1953 | DGQG308AHJGBE1954 | DGQG308AHJGBE1955 | DGQG308AHJGBE1956 |
| DGQG308AHJGBE1371 | DGQG308AHJGBE1372 | DGQG308AHJGBE1373 | DGQG308AHJGBE1374 |
| FXDZ43RAHJGAH5042 | FXDZ43RAHJGAI5058 | FXDZ43RAHJGAI5086 | FXDZ43RAHJGAI5087 |
| FXDZ43RAHJGAG5790 | FXDZ43RAHJGAG5791 | FXDZ43RAHJGAG5793 | FXDZ43RAHJGAG5801 |
| YDFT43RAHJGAI8318 | YDFT43RAHJGAI8334 | YDFT43RAHJGAI8346 | YDFT43RAHJGAI8349 |
| FXDZ43RAHJGBF4333 | FXDZ43RAHJGBF4334 | FXDZ43RAHJGBF4340 | FXDZ43RAHJGBF4356 |
| DGQG308AHJGBE3043 | DGQG308AHJGBE3044 | DGQG308AHJGBE3045 | DGQG308AHJGBE3046 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3374 | FXDZ43RAHJGAH3377 | FXDZ43RAHJGAH3378 | FXDZ43RAHJGAH3383 |
| DGQG308AHJGBE2216 | DGQG308AHJGBE2217 | DGQG308AHJGBE2218 | DGQG308AHJGBE2219 |
| | | | |
| DGQG308AHJGBE2277 | DGQG308AHJGBE2278 | DGQG308AHJGBE2279 | DGQG308AHJGBE2280 |
| DGQG308AHJGBH1957 | DGQG308AHJGBH1958 | DGQG308AHJGBH1959 | DGQG308AHJGBH1960 |
| FXDZ43RAHJGAG6120 | FXDZ43RAHJGAG6136 | FXDZ43RAHJGAG6205 | FXDZ43RAHJGAG6215 |
| DGQG308AHJGBE1027 | DGQG308AHJGBE1028 | DGQG308AHJGBE1029 | DGQG308AHJGBE1030 |
| YDFT43RARJGAB0479 | YDFT43RARJGAB0480 | YDFT43RARJGAB0482 | YDFT43RARJGAB0483 |
| DGQG308AHJGBE2597 | DGQG308AHJGBE2598 | DGQG308AHJGBE2599 | DGQG308AHJGBE2600 |
| YDFT43RAHJGAI7092 | YDFT43RAHJGAI7094 | YDFT43RAHJGAI7095 | YDFT43RAHJGAI7096 |
| DGQG308AHJGBE1887 | DGQG308AHJGBE1888 | DGQG308AHJGBE1889 | DGQG308AHJGBE1890 |
| YDFT43RAHJGAF9543 | YDFT43RAHJGAF9544 | YDFT43RAHJGAF9545 | YDFT43RAHJGAF9546 |
| DGQG308AHJGBE2437 | DGQG308AHJGBE2438 | DGQG308AHJGBE2439 | DGQG308AHJGBE2440 |
| DGQG308AHJGBD0577 | DGQG308AHJGBD0578 | DGQG308AHJGBD0579 | DGQG308AHJGBD0580 |
| DGQG308AHJGBE1957 | DGQG308AHJGBE1958 | DGQG308AHJGBE1959 | DGQG308AHJGBE1960 |
| DGQG308AHJGBE1375 | DGQG308AHJGBE1376 | DGQG308AHJGBE1377 | DGQG308AHJGBE1378 |
| FXDZ43RAHJGAI5102 | FXDZ43RAHJGAI5104 | FXDZ43RAHJGAI5107 | FXDZ43RAHJGAI5109 |
| FXDZ43RAHJGAG5803 | FXDZ43RAHJGAG5804 | FXDZ43RAHJGAG5806 | FXDZ43RAHJGAG5869 |
| | | | |
| YDFT43RAHJGAI8350 | YDFT43RAHJGAI8351 | YDFT43RAHJGAI8352 | YDFT43RAHJGAI8355 |
| FXDZ43RAHJGBF4359 | FXDZ43RAHJGBF4364 | FXDZ43RAHJGBF4371 | FXDZ43RAHJGBF4373 |
| | | | |
| DGQG308AHJGBE3047 | DGQG308AHJGBE3048 | DGQG308AHJGBE3049 | DGQG308AHJGBE3050 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3388 | FXDZ43RAHJGAH3389 | FXDZ43RAHJGAH3391 | FXDZ43RAHJGAH3397 |
| DGQG308AHJGBE2220 | DGQG308AHJGBE2221 | DGQG308AHJGBE2222 | DGQG308AHJGBE2223 |
| | | | |
| DGQG308AHJGBE2281 | DGQG308AHJGBE2282 | DGQG308AHJGBE2283 | DGQG308AHJGBE2284 |
| DGQG308AHJGBH1961 | DGQG308AHJGBH1962 | DGQG308AHJGBH1963 | DGQG308AHJGBH1964 |
| FXDZ43RAHJGAH5454 | FXDZ43RAHJGAH5455 | FXDZ43RAHJGAH5456 | FXDZ43RAHJGAH5466 |
| DGQG308AHJGBE1031 | DGQG308AHJGBE1032 | DGQG308AHJGBE1033 | DGQG308AHJGBE1034 |
| YDFT43RARJGAB0484 | YDFT43RARJGAB0485 | YDFT43RARJGAB0486 | YDFT43RARJGAB0491 |
| DGQG308AHJGBE2601 | DGQG308AHJGBE2602 | DGQG308AHJGBE2603 | DGQG308AHJGBE2604 |
| YDFT43RAHJGAI7098 | YDFT43RAHJGAI7103 | YDFT43RAHJGAI7115 | YDFT43RAHJGAI7119 |
| DGQG308AHJGBE1891 | DGQG308AHJGBE1892 | DGQG308AHJGBE1893 | DGQG308AHJGBE1894 |
| YDFT43RAHJGAF9547 | YDFT43RAHJGAF9548 | YDFT43RAHJGAF9549 | YDFT43RAHJGAF9550 |
| DGQG308AHJGBE2441 | DGQG308AHJGBE2442 | DGQG308AHJGBE2443 | DGQG308AHJGBE2444 |
| DGQG308AHJGBD0581 | DGQG308AHJGBD0582 | DGQG308AHJGBD0583 | DGQG308AHJGBD0584 |
| DGQG308AHJGBE1961 | DGQG308AHJGBE1962 | DGQG308AHJGBE1963 | DGQG308AHJGBE1964 |
| DGQG308AHJGBE1379 | DGQG308AHJGBE1380 | DGQG308AHJGBE1381 | DGQG308AHJGBE1382 |
| | | | |
| FXDZ43RAHJGAG5920 | FXDZ43RAHJGAG6133 | FXDZ43RAHJGAG6134 | FXDZ43RAHJGAG6144 |
| | | | |
| YDFT43RAHJGAI8361 | YDFT43RAHJGAI8370 | YDFT43RAHJGAI8371 | YDFT43RAHJGAI8372 |
| FXDZ43RAHJGBF4374 | FXDZ43RAHJGBF4375 | FXDZ43RAHJGBF4377 | FXDZ43RAHJGBF4527 |
| | | | |
| DGQG308AHJGBE3051 | DGQG308AHJGBE3052 | DGQG308AHJGBE3053 | DGQG308AHJGBE3054 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3079 | FXDZ43RAHJGAG3090 | FXDZ43RAHJGAG3100 | FXDZ43RAHJGAG3103 |
| DGQG308AHJGBE2224 | DGQG308AHJGBE2225 | DGQG308AHJGBE2226 | DGQG308AHJGBE2227 |
| | | | |
| DGQG308AHJGBE2285 | DGQG308AHJGBE2286 | DGQG308AHJGBE2287 | DGQG308AHJGBE2288 |
| DGQG308AHJGBH1965 | DGQG308AHJGBH1966 | DGQG308AHJGBH1967 | DGQG308AHJGBH1968 |
| FXDZ43RAHJGAH5467 | FXDZ43RAHJGAH5470 | FXDZ43RAHJGAH5475 | FXDZ43RAHJGAH5484 |
| DGQG308AHJGBE1035 | DGQG308AHJGBE1036 | DGQG308AHJGBE1037 | DGQG308AHJGBE1038 |
| YDFT43RARJGAB0495 | YDFT43RARJGAB0496 | YDFT43RARJGAB0501 | YDFT43RARJGAB0503 |
| DGQG308AHJGBE2605 | DGQG308AHJGBE2606 | DGQG308AHJGBE2607 | DGQG308AHJGBE2608 |
| YDFT43RAHJGAI7121 | YDFT43RAHJGAI7125 | YDFT43RAHJGAI7126 | YDFT43RAHJGAI8113 |
| DGQG308AHJGBE1895 | DGQG308AHJGBE1896 | DGQG308AHJGBE1897 | DGQG308AHJGBE1898 |
| YDFT43RAHJGAF9551 | YDFT43RAHJGAF9554 | YDFT43RAHJGAF9555 | YDFT43RAHJGAF9556 |
| DGQG308AHJGBE2445 | DGQG308AHJGBE2446 | DGQG308AHJGBE2447 | DGQG308AHJGBE2448 |
| DGQG308AHJGBD0585 | DGQG308AHJGBD0586 | DGQG308AHJGBD0587 | DGQG308AHJGBD0588 |
| DGQG308AHJGBE1965 | DGQG308AHJGBE1966 | DGQG308AHJGBE1967 | DGQG308AHJGBE1968 |
| DGQG308AHJGBE1383 | DGQG308AHJGBE1384 | DGQG308AHJGBE1385 | DGQG308AHJGBE1386 |
| | | | |
| FXDZ43RAHJGAG6150 | FXDZ43RAHJGAG6177 | FXDZ43RAHJGAG6203 | FXDZ43RAHJGAG6223 |
| | | | |
| YDFT43RAHJGAI8377 | YDFT43RAHJGAI8379 | YDFT43RAHJGAI8382 | YDFT43RAHJGAI8383 |
| FXDZ43RAHJGBF6992 | FXDZ43RAHJGBG5003 | FXDZ43RAHJGBG5004 | FXDZ43RAHJGBG5005 |
| | | | |
| DGQG308AHJGBE3055 | DGQG308AHJGBE3056 | DGQG308AHJGBE3057 | DGQG308AHJGBE3058 |

FXDZ43RAHJGAG3113    FXDZ43RAHJGAG3114    FXDZ43RAHJGAG3116    FXDZ43RAHJGAG3117
DGQG308AHJGBE2228    DGQG308AHJGBE2229    DGQG308AHJGBE2230    DGQG308AHJGBE2231

DGQG308AHJGBE2289    DGQG308AHJGBE2290    DGQG308AHJGBE2291    DGQG308AHJGBE2292
DGQG308AHJGBH1969    DGQG308AHJGBH1970    DGQG308AHJGBH1971    DGQG308AHJGBH1972
FXDZ43RAHJGAH5926    FXDZ43RAHJGAH5929    FXDZ43RAHJGAH5931    FXDZ43RAHJGAH6109
DGQG308AHJGBE1039    DGQG308AHJGBE1040    DGQG308AHJGBE1041    DGQG308AHJGBE1042

DGQG308AHJGBE2609    DGQG308AHJGBE2610    DGQG308AHJGBE2611    DGQG308AHJGBE2612
YDFT43RAHJGAI8120    YDFT43RAHJGAI8122    YDFT43RAHJGAI8127    YDFT43RAHJGAI8128
DGQG308AHJGBE1899    DGQG308AHJGBE1900    DGQG308AHJGBE1901    DGQG308AHJGBE1902
YDFT43RAHJGAF9557    YDFT43RAHJGAF9558    YDFT43RAHJGAF9559    YDFT43RAHJGAF9560
DGQG308AHJGBE2449    DGQG308AHJGBE2450    DGQG308AHJGBE2451    DGQG308AHJGBE2452
DGQG308AHJGBD0589    DGQG308AHJGBD0590    DGQG308AHJGBD0591    DGQG308AHJGBD0592
DGQG308AHJGBE1969    DGQG308AHJGBE1970    DGQG308AHJGBE1971    DGQG308AHJGBE1972
DGQG308AHJGBE1387    DGQG308AHJGBE1388    DGQG308AHJGBE1389    DGQG308AHJGBE1390

FXDZ43RAHJGAG6253    FXDZ43RAHJGAG6260    FXDZ43RAHJGAG6263    FXDZ43RAHJGAG6264

YDFT43RAHJGAI8384    YDFT43RAHJGAI8385    YDFT43RAHJGAI8387    YDFT43RAHJGAI8388
FXDZ43RAHJGBG5006    FXDZ43RAHJGBG5007    FXDZ43RAHJGBG5008    FXDZ43RAHJGBG5010

DGQG308AHJGBE3059    DGQG308AHJGBE3060    DGQG308AHJGBE3061    DGQG308AHJGBE3062

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3118 | FXDZ43RAHJGAG3124 | FXDZ43RAHJGAG3127 | FXDZ43RAHJGAG3128 |
| DGQG308AHJGBE2232 | DGQG308AHJGBE2233 | DGQG308AHJGBE2234 | DGQG308AHJGBE2235 |
| | | | |
| DGQG308AHJGBE2293 | DGQG308AHJGBE2294 | DGQG308AHJGBE2295 | DGQG308AHJGBE2296 |
| DGQG308AHJGBH1973 | DGQG308AHJGBH1974 | DGQG308AHJGBH1975 | DGQG308AHJGBH1976 |
| FXDZ43RAHJGAH6128 | FXDZ43RAHJGAH6144 | FXDZ43RAHJGAH6146 | FXDZ43RAHJGAH6148 |
| DGQG308AHJGBE1043 | DGQG308AHJGBE1044 | DGQG308AHJGBE1045 | DGQG308AHJGBE1046 |
| | | | |
| DGQG308AHJGBE2613 | DGQG308AHJGBE2614 | DGQG308AHJGBE2615 | DGQG308AHJGBE2616 |
| YDFT43RAHJGAI8133 | YDFT43RAHJGAI8137 | YDFT43RAHJGAI8420 | YDFT43RAHJGAI8449 |
| DGQG308AHJGBE1903 | DGQG308AHJGBE1904 | DGQG308AHJGBE1905 | DGQG308AHJGBE1906 |
| YDFT43RAHJGAF9562 | YDFT43RAHJGAF9564 | YDFT43RAHJGAF9566 | YDFT43RAHJGAF9567 |
| DGQG308AHJGBE2453 | DGQG308AHJGBE2454 | DGQG308AHJGBE2455 | DGQG308AHJGBE2456 |
| DGQG308AHJGBD0593 | DGQG308AHJGBD0594 | DGQG308AHJGBD0595 | DGQG308AHJGBD0596 |
| DGQG308AHJGBE1973 | DGQG308AHJGBE1974 | DGQG308AHJGBE1975 | DGQG308AHJGBE1976 |
| DGQG308AHJGBE1391 | DGQG308AHJGBE1392 | DGQG308AHJGBE1393 | DGQG308AHJGBE1394 |
| | | | |
| FXDZ43RAHJGAG6269 | FXDZ43RAHJGAG6270 | FXDZ43RAHJGAG6272 | FXDZ43RAHJGAG6275 |
| | | | |
| YDFT43RAHJGAI8389 | YDFT43RAHJGAI8390 | YDFT43RAHJGAI8391 | YDFT43RAHJGAI8394 |
| FXDZ43RAHJGBG5013 | FXDZ43RAHJGBG5015 | FXDZ43RAHJGBG5016 | FXDZ43RAHJGBG5017 |
| | | | |
| DGQG308AHJGBE3063 | DGQG308AHJGBE3064 | DGQG308AHJGBE3065 | DGQG308AHJGBE3066 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3130 | FXDZ43RAHJGAG3131 | FXDZ43RAHJGAG3133 | FXDZ43RAHJGAG3134 |
| DGQG308AHJGBE2236 | DGQG308AHJGBE2237 | DGQG308AHJGBE2238 | DGQG308AHJGBE2239 |
| | | | |
| DGQG308AHJGBE2297 | DGQG308AHJGBE2298 | DGQG308AHJGBE2299 | DGQG308AHJGBE2300 |
| DGQG308AHJGBH1977 | DGQG308AHJGBH1978 | DGQG308AHJGBH1979 | DGQG308AHJGBH1980 |
| FXDZ43RAHJGAH6153 | FXDZ43RAHJGAH6189 | FXDZ43RAHJGAH6194 | FXDZ43RAHJGAH6203 |
| DGQG308AHJGBE1047 | DGQG308AHJGBE1048 | DGQG308AHJGBE1049 | DGQG308AHJGBE1050 |
| | | | |
| DGQG308AHJGBE2617 | DGQG308AHJGBE2618 | DGQG308AHJGBE2619 | DGQG308AHJGBE2620 |
| YDFT43RAHJGAI8461 | YDFT43RAHJGAI8465 | YDFT43RAHJGAI8466 | YDFT43RAHJGAI8472 |
| DGQG308AHJGBE1907 | DGQG308AHJGBE1908 | DGQG308AHJGBE1909 | DGQG308AHJGBE1910 |
| YDFT43RAHJGAF9568 | YDFT43RAHJGAF9569 | YDFT43RAHJGAF9570 | YDFT43RAHJGAF9571 |
| DGQG308AHJGBE2457 | DGQG308AHJGBE2458 | DGQG308AHJGBE2459 | DGQG308AHJGBE2460 |
| DGQG308AHJGBD0597 | DGQG308AHJGBD0598 | DGQG308AHJGBD0599 | DGQG308AHJGBD0600 |
| DGQG308AHJGBE1977 | DGQG308AHJGBE1978 | DGQG308AHJGBE1979 | DGQG308AHJGBE1980 |
| DGQG308AHJGBE1395 | DGQG308AHJGBE1396 | DGQG308AHJGBE1397 | DGQG308AHJGBE1398 |
| | | | |
| FXDZ43RAHJGAG6276 | FXDZ43RAHJGAG6277 | FXDZ43RAHJGAG6278 | FXDZ43RAHJGAG6279 |
| | | | |
| YDFT43RAHJGAI8395 | YDFT43RAHJGAI8396 | YDFT43RAHJGAI8397 | YDFT43RAHJGAI8398 |
| FXDZ43RAHJGBG5018 | FXDZ43RAHJGBG5019 | FXDZ43RAHJGBG5020 | FXDZ43RAHJGBG5022 |
| | | | |
| DGQG308AHJGBE3067 | DGQG308AHJGBE3068 | DGQG308AHJGBE3069 | DGQG308AHJGBE3070 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3135 | FXDZ43RAHJGAG3140 | FXDZ43RAHJGAG3154 | FXDZ43RAHJGAG3156 |
| DGQG308AHJGBE2240 | DGQG308AHJGBE2090 | DGQG308AHJGBE2091 | DGQG308AHJGBE2092 |
| DGQG308AHJGBE2301 | DGQG308AHJGBE2302 | DGQG308AHJGBE2303 | DGQG308AHJGBE2304 |
| DGQG308AHJGBH1981 | DGQG308AHJGBH1982 | DGQG308AHJGBH1983 | DGQG308AHJGBH1984 |
| FXDZ43RAHJGAH6217 | FXDZ43RAHJGAH6228 | FXDZ43RAHJGAH6229 | FXDZ43RAHJGAH6250 |
| DGQG308AHJGBE1051 | DGQG308AHJGBE1052 | DGQG308AHJGBE1053 | DGQG308AHJGBE1054 |
| DGQG308AHJGBE2621 | DGQG308AHJGBE2622 | DGQG308AHJGBE2623 | DGQG308AHJGBE2624 |
| YDFT43RAHJGAI8487 | YDFT43RAHJGAI8499 | YDFT43RAHJGAI8502 | YDFT43RAHJGAI8504 |
| DGQG308AHJGBE1911 | DGQG308AHJGBE1912 | DGQG308AHJGBE1913 | DGQG308AHJGBE1914 |
| YDFT43RAHJGAF9574 | YDFT43RAHJGAF9575 | YDFT43RAHJGAF9578 | YDFT43RAHJGAF9579 |
| DGQG308AHJGBE2461 | DGQG308AHJGBE2462 | DGQG308AHJGBE2463 | DGQG308AHJGBE2464 |
| DGQG308AHJGBD0601 | DGQG308AHJGBD0602 | DGQG308AHJGBD0603 | DGQG308AHJGBD0604 |
| DGQG308AHJGBE1981 | DGQG308AHJGBE1982 | DGQG308AHJGBE1983 | DGQG308AHJGBE1984 |
| DGQG308AHJGBE1399 | DGQG308AHJGBE1400 | DGQG308AHJGBE1401 | DGQG308AHJGBE1402 |
| FXDZ43RAHJGAG6280 | FXDZ43RAHJGAG6281 | FXDZ43RAHJGAG6283 | FXDZ43RAHJGAG6285 |
| YDFT43RAHJGAI8400 | YDFT43RAHJGAI8401 | YDFT43RAHJGAI8403 | YDFT43RAHJGAI8404 |
| FXDZ43RAHJGBG5024 | FXDZ43RAHJGBG5026 | FXDZ43RAHJGBG5027 | FXDZ43RAHJGBG5031 |
| DGQG308AHJGBE3071 | DGQG308AHJGBE3072 | DGQG308AHJGBE3073 | DGQG308AHJGBE3074 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3168 | FXDZ43RAHJGAG3172 | FXDZ43RAHJGAG3180 | FXDZ43RAHJGAG3183 |
| DGQG308AHJGBE2093 | DGQG308AHJGBE2094 | DGQG308AHJGBE2095 | DGQG308AHJGBE2096 |
| DGQG308AHJGBE2305 | DGQG308AHJGBE2306 | DGQG308AHJGBE2307 | DGQG308AHJGBE2308 |
| DGQG308AHJGBH1985 | DGQG308AHJGBH1986 | DGQG308AHJGBH1987 | DGQG308AHJGBH1988 |
| FXDZ43RAHJGAH6254 | FXDZ43RAHJGAH6256 | FXDZ43RAHJGAH6260 | FXDZ43RAHJGAH6261 |
| DGQG308AHJGBE1055 | DGQG308AHJGBE1056 | DGQG308AHJGBE1057 | DGQG308AHJGBE1058 |
| DGQG308AHJGBE2625 | DGQG308AHJGBE2626 | DGQG308AHJGBE2627 | DGQG308AHJGBE2628 |
| DGQG308AHJGBE1915 | DGQG308AHJGBE1916 | DGQG308AHJGBE1917 | DGQG308AHJGBE1918 |
| YDFT43RAHJGAF9580 | YDFT43RAHJGAF9583 | YDFT43RAHJGAF9584 | YDFT43RAHJGAF9585 |
| DGQG308AHJGBE2465 | DGQG308AHJGBE2466 | DGQG308AHJGBE2467 | DGQG308AHJGBE2468 |
| DGQG308AHJGBD0605 | DGQG308AHJGBD0606 | DGQG308AHJGBD0607 | DGQG308AHJGBD0608 |
| DGQG308AHJGBE1985 | DGQG308AHJGBE1986 | DGQG308AHJGBE1987 | DGQG308AHJGBE1988 |
| DGQG308AHJGBE1403 | DGQG308AHJGBE1404 | DGQG308AHJGBE1405 | DGQG308AHJGBE1406 |
| FXDZ43RAHJGAG6286 | FXDZ43RAHJGAG6287 | FXDZ43RAHJGAG6288 | FXDZ43RAHJGAG6290 |
| YDFT43RAHJGAI8406 | YDFT43RAHJGAI8407 | YDFT43RAHJGAI8408 | YDFT43RAHJGAI8409 |
| FXDZ43RAHJGBG5032 | FXDZ43RAHJGBG5034 | FXDZ43RAHJGBG5330 | FXDZ43RAHJGBG5394 |
| DGQG308AHJGBE3075 | DGQG308AHJGBE3076 | DGQG308AHJGBE3077 | DGQG308AHJGBE3078 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3184 | FXDZ43RAHJGAG3258 | FXDZ43RAHJGAG3264 | FXDZ43RAHJGAG3294 |
| DGQG308AHJGBE2097 | DGQG308AHJGBE2098 | DGQG308AHJGBE2099 | DGQG308AHJGBE2100 |
| DGQG308AHJGBE2309 | DGQG308AHJGBE2310 | DGQG308AHJGBE2311 | DGQG308AHJGBE2312 |
| DGQG308AHJGBH1989 | DGQG308AHJGBH1990 | DGQG308AHJGBH1991 | DGQG308AHJGBH1992 |
| FXDZ43RAHJGAH6263 | FXDZ43RAHJGAH6264 | FXDZ43RAHJGAH6266 | FXDZ43RAHJGAH6270 |
| DGQG308AHJGBE1059 | DGQG308AHJGBE1060 | DGQG308AHJGBE1061 | DGQG308AHJGBE1062 |
| DGQG308AHJGBE2629 | DGQG308AHJGBE2630 | DGQG308AHJGBE2631 | DGQG308AHJGBE2632 |
| DGQG308AHJGBE1919 | DGQG308AHJGBE1920 | DGQG308AHJGBE1821 | DGQG308AHJGBE1822 |
| YDFT43RAHJGAF9589 | YDFT43RAHJGAF9591 | YDFT43RAHJGAF9592 | YDFT43RAHJGAF9593 |
| DGQG308AHJGBE2469 | DGQG308AHJGBE2470 | DGQG308AHJGBE2471 | DGQG308AHJGBE2472 |
| DGQG308AHJGBD0609 | DGQG308AHJGBD0610 | DGQG308AHJGBD0611 | DGQG308AHJGBD0612 |
| DGQG308AHJGBE1989 | DGQG308AHJGBE1990 | DGQG308AHJGBE1991 | DGQG308AHJGBE1992 |
| DGQG308AHJGBE1407 | DGQG308AHJGBE1408 | DGQG308AHJGBE1409 | DGQG308AHJGBE1410 |
| FXDZ43RAHJGAG6291 | FXDZ43RAHJGAG6295 | FXDZ43RAHJGAH6281 | FXDZ43RAHJGAH6305 |
| YDFT43RAHJGAI8410 | YDFT43RAHJGAI8411 | YDFT43RAHJGAI8414 | YDFT43RAHJGAI8418 |
| FXDZ43RAHJGBG5433 | FXDZ43RAHJGBG5446 | FXDZ43RAHJGBG5448 | FXDZ43RAHJGBG5455 |
| DGQG308AHJGBE3079 | DGQG308AHJGBE3080 | DGQG308AHJGBE3081 | DGQG308AHJGBE3082 |

DGQG308AHJGBE2101    DGQG308AHJGBE2102    DGQG308AHJGBE2103    DGQG308AHJGBE2104

DGQG308AHJGBE2313    DGQG308AHJGBE2314    DGQG308AHJGBE2315    DGQG308AHJGBE2316
DGQG308AHJGBH1993    DGQG308AHJGBH1994    DGQG308AHJGBH1995    DGQG308AHJGBH1996

DGQG308AHJGBE1063    DGQG308AHJGBE1064    DGQG308AHJGBE1065    DGQG308AHJGBE1066

DGQG308AHJGBE2633    DGQG308AHJGBE2634    DGQG308AHJGBE2635    DGQG308AHJGBE2636

DGQG308AHJGBE1823    DGQG308AHJGBE1824    DGQG308AHJGBE1825    DGQG308AHJGBE1826

DGQG308AHJGBE2473    DGQG308AHJGBE2474    DGQG308AHJGBE2475    DGQG308AHJGBE2476
DGQG308AHJGBD0613    DGQG308AHJGBD0614    DGQG308AHJGBD0615    DGQG308AHJGBD0616
DGQG308AHJGBE1993    DGQG308AHJGBE1994    DGQG308AHJGBE1995    DGQG308AHJGBE1996
DGQG308AHJGBE1411    DGQG308AHJGBE1412    DGQG308AHJGBE1413    DGQG308AHJGBE1414

DGQG308AHJGBE3083    DGQG308AHJGBE3084    DGQG308AHJGBE3085    DGQG308AHJGBE3086

DGQG308AHJGBE2105   DGQG308AHJGBE2106   DGQG308AHJGBE2107   DGQG308AHJGBE2108

DGQG308AHJGBE2317   DGQG308AHJGBE2318   DGQG308AHJGBE2319   DGQG308AHJGBE2320
DGQG308AHJGBH1997   DGQG308AHJGBH1998   DGQG308AHJGBH1999   DGQG308AHJGBH2000

DGQG308AHJGBE1067   DGQG308AHJGBE1068   DGQG308AHJGBE1069   DGQG308AHJGBE1070

DGQG308AHJGBE2637   DGQG308AHJGBE2638   DGQG308AHJGBE2639   DGQG308AHJGBE2640

DGQG308AHJGBE1827   DGQG308AHJGBE1828   DGQG308AHJGBE1829   DGQG308AHJGBE1830

DGQG308AHJGBE2477   DGQG308AHJGBE2478   DGQG308AHJGBE2479   DGQG308AHJGBE2480
DGQG308AHJGBD0617   DGQG308AHJGBD0618   DGQG308AHJGBD0619   DGQG308AHJGBD0620
DGQG308AHJGBE1997   DGQG308AHJGBE1998   DGQG308AHJGBE1999   DGQG308AHJGBE2000
DGQG308AHJGBE1415   DGQG308AHJGBE1416   DGQG308AHJGBE1417   DGQG308AHJGBE1418

DGQG308AHJGBE3087   DGQG308AHJGBE3088   DGQG308AHJGBE3089   DGQG308AHJGBE3090

DGQG308AHJGBE2109     DGQG308AHJGBE2110     DGQG308AHJGBE2111     DGQG308AHJGBE2112

DGQG308AHJGBE2321     DGQG308AHJGBE2322     DGQG308AHJGBE2323     DGQG308AHJGBE2324
DGQG308AHJGBH2001     DGQG308AHJGBH2002     DGQG308AHJGBH2003     DGQG308AHJGBH2004

DGQG308AHJGBE1071     DGQG308AHJGBE1072     DGQG308AHJGBE1073     DGQG308AHJGBE1074

DGQG308AHJGBE2641     DGQG308AHJGBE2642     DGQG308AHJGBE2643     DGQG308AHJGBE2644

DGQG308AHJGBE1831     DGQG308AHJGBE1832     DGQG308AHJGBE1833     DGQG308AHJGBE1834

DGQG308AHJGBE2481     DGQG308AHJGBE2482     DGQG308AHJGBE2483     DGQG308AHJGBE2484
DGQG308AHJGBD0621     DGQG308AHJGBD0622     DGQG308AHJGBD0623     DGQG308AHJGBD0624
DGQG308AHJGBE2001     DGQG308AHJGBE2002     DGQG308AHJGBE2003     DGQG308AHJGBE2004
DGQG308AHJGBE1419     DGQG308AHJGBE1420     DGQG308AHJGBE1421     DGQG308AHJGBE1422

DGQG308AHJGBE3091     DGQG308AHJGBE3092     DGQG308AHJGBE3093     DGQG308AHJGBE3094

DGQG308AHJGBE2113    DGQG308AHJGBE2114    DGQG308AHJGBE2115    DGQG308AHJGBE2116

DGQG308AHJGBE2325    DGQG308AHJGBE2326    DGQG308AHJGBE2327    DGQG308AHJGBE2328
DGQG308AHJGBH2005    DGQG308AHJGBH2006    DGQG308AHJGBH2007    DGQG308AHJGBH2008

DGQG308AHJGBE1075    DGQG308AHJGBE1076    DGQG308AHJGBE1077    DGQG308AHJGBE1078

DGQG308AHJGBE2645    DGQG308AHJGBE2646    DGQG308AHJGBE2647    DGQG308AHJGBE2648

DGQG308AHJGBE1835    DGQG308AHJGBE1836    DGQG308AHJGBE1837    DGQG308AHJGBE1838

DGQG308AHJGBE2485    DGQG308AHJGBE2486    DGQG308AHJGBE2487    DGQG308AHJGBE2488
DGQG308AHJGBD0625    DGQG308AHJGBD0626    DGQG308AHJGBD0627    DGQG308AHJGBD0628
DGQG308AHJGBE2005    DGQG308AHJGBE2006    DGQG308AHJGBE2007    DGQG308AHJGBE2008
DGQG308AHJGBE1423    DGQG308AHJGBE1424    DGQG308AHJGBE1425    DGQG308AHJGBE1426

DGQG308AHJGBE3095    DGQG308AHJGBE3096    DGQG308AHJGBE3097    DGQG308AHJGBE3098

DGQG308AHJGBE2117     DGQG308AHJGBE2118     DGQG308AHJGBE2119     DGQG308AHJGBE2120

DGQG308AHJGBE2329     DGQG308AHJGBE2330     DGQG308AHJGBE2331     DGQG308AHJGBE2332
DGQG308AHJGBH2009     DGQG308AHJGBH2010     DGQG308AHJGBH2011     DGQG308AHJGBH2012

DGQG308AHJGBE1079     DGQG308AHJGBE1080     DGQG308AHJGBE1081     DGQG308AHJGBE1082

DGQG308AHJGBE2649     DGQG308AHJGBE2650     DGQG308AHJGBE2651     DGQG308AHJGBE2652

DGQG308AHJGBE1839     DGQG308AHJGBE1840     DGQG308AHJGBE1841     DGQG308AHJGBE1842

DGQG308AHJGBE2489     DGQG308AHJGBE2490     DGQG308AHJGBE2491     DGQG308AHJGBE2492
DGQG308AHJGBD0629     DGQG308AHJGBD0630     DGQG308AHJGBD0631     DGQG308AHJGBD0632
DGQG308AHJGBE2009     DGQG308AHJGBE2010     DGQG308AHJGBE2011     DGQG308AHJGBE2012
DGQG308AHJGBE1427     DGQG308AHJGBE1428     DGQG308AHJGBE1429     DGQG308AHJGBE1430

DGQG308AHJGBE3099     DGQG308AHJGBE3100     DGQG308AHJGBE3101     DGQG308AHJGBE3102

DGQG308AHJGBE2121    DGQG308AHJGBE2122    DGQG308AHJGBE2123    DGQG308AHJGBE2124

DGQG308AHJGBE2333    DGQG308AHJGBE2334    DGQG308AHJGBE2335    DGQG308AHJGBE2336
DGQG308AHJGBH2013    DGQG308AHJGBH2014    DGQG308AHJGBH2015    DGQG308AHJGBH2016

DGQG308AHJGBE1083    DGQG308AHJGBE1084    DGQG308AHJGBE1085    DGQG308AHJGBE1086

DGQG308AHJGBE2653    DGQG308AHJGBE2654    DGQG308AHJGBE2655    DGQG308AHJGBE2656

DGQG308AHJGBE1843    DGQG308AHJGBE1844    DGQG308AHJGBE1845    DGQG308AHJGBE1846

DGQG308AHJGBE2493    DGQG308AHJGBE2494    DGQG308AHJGBE2495    DGQG308AHJGBE2496
DGQG308AHJGBD0633    DGQG308AHJGBD0634    DGQG308AHJGBD0635    DGQG308AHJGBD0636
DGQG308AHJGBE2013    DGQG308AHJGBE2014    DGQG308AHJGBE2015    DGQG308AHJGBE2016
DGQG308AHJGBE1431    DGQG308AHJGBE1432    DGQG308AHJGBE1433    DGQG308AHJGBE1434

DGQG308AHJGBE3103    DGQG308AHJGBE3104    DGQG308AHJGBE3105    DGQG308AHJGBE3106

DGQG308AHJGBE2125    DGQG308AHJGBE2126    DGQG308AHJGBE2127    DGQG308AHJGBE2128

DGQG308AHJGBE2337    DGQG308AHJGBE2338    DGQG308AHJGBE2339    DGQG308AHJGBE2340
DGQG308AHJGBH2017    DGQG308AHJGBH2018    DGQG308AHJGBH2019    DGQG308AHJGBH2020

DGQG308AHJGBE1087    DGQG308AHJGBE1088    DGQG308AHJGBE1089    DGQG308AHJGBE1090

DGQG308AHJGBE2657    DGQG308AHJGBE2658    DGQG308AHJGBE2659    DGQG308AHJGBE2660

DGQG308AHJGBE1847    DGQG308AHJGBE1848    DGQG308AHJGBE1849    DGQG308AHJGBE1850

DGQG308AHJGBE2497    DGQG308AHJGBE2498    DGQG308AHJGBE2499    DGQG308AHJGBE2500
DGQG308AHJGBD0637    DGQG308AHJGBD0638    DGQG308AHJGBD0639    DGQG308AHJGBD0640
DGQG308AHJGBE2017    DGQG308AHJGBE2018    DGQG308AHJGBE2019    DGQG308AHJGBE2020
DGQG308AHJGBE1435    DGQG308AHJGBE1436    DGQG308AHJGBE1437    DGQG308AHJGBE1438

DGQG308AHJGBE3107    DGQG308AHJGBE3108    DGQG308AHJGBE3109    DGQG308AHJGBE3110

DGQG308AHJGBE2129   DGQG308AHJGBE2130   DGQG308AHJGBE2131   DGQG308AHJGBE2132

DGQG308AHJGBE2341   DGQG308AHJGBE2342   DGQG308AHJGBE2343   DGQG308AHJGBE2344
DGQG308AHJGBH2021   DGQG308AHJGBH2022   DGQG308AHJGBH2023   DGQG308AHJGBH2024

DGQG308AHJGBE1091   DGQG308AHJGBE1092   DGQG308AHJGBE1093   DGQG308AHJGBE1094

DGQG308AHJGBE2661   DGQG308AHJGBE2662   DGQG308AHJGBE2663   DGQG308AHJGBE2664

DGQG308AHJGBE1851   DGQG308AHJGBE1852   DGQG308AHJGBE1853   DGQG308AHJGBE1854

DGQG308AHJGBE2501   DGQG308AHJGBE2502   DGQG308AHJGBE2503   DGQG308AHJGBE2504
DGQG308AHJGBD0481   DGQG308AHJGBD0482   DGQG308AHJGBD0483   DGQG308AHJGBD0484
DGQG308AHJGBE2021   DGQG308AHJGBE2022   DGQG308AHJGBE2023   DGQG308AHJGBE2024
DGQG308AHJGBE1439   DGQG308AHJGBE1440   DGQG308AHJGBE1309   DGQG308AHJGBE1310

DGQG308AHJGBE3111   DGQG308AHJGBE3112   DGQG308AHJGBE3113   DGQG308AHJGBE3114

DGQG308AHJGBE2133     DGQG308AHJGBE2134     DGQG308AHJGBE2135     DGQG308AHJGBE2136

DGQG308AHJGBE2345     DGQG308AHJGBE2346     DGQG308AHJGBE2347     DGQG308AHJGBE2348
DGQG308AHJGBH2025     DGQG308AHJGBH2026     DGQG308AHJGBH2027     DGQG308AHJGBH2028

DGQG308AHJGBE1095     DGQG308AHJGBE1096     DGQG308AHJGBE1097     DGQG308AHJGBE1098

DGQG308AHJGBE2665     DGQG308AHJGBE2666     DGQG308AHJGBE2667     DGQG308AHJGBE2668

DGQG308AHJGBE1855     DGQG308AHJGBE1856     DGQG308AHJGBE1857     DGQG308AHJGBE1858

DGQG308AHJGBE2505     DGQG308AHJGBE2506     DGQG308AHJGBE2507     DGQG308AHJGBE2508
DGQG308AHJGBD0485     DGQG308AHJGBD0486     DGQG308AHJGBD0487     DGQG308AHJGBD0488
DGQG308AHJGBE2025     DGQG308AHJGBE2026     DGQG308AHJGBE2027     DGQG308AHJGBE2028
DGQG308AHJGBE1311     DGQG308AHJGBE1312     DGQG308AHJGBE1313     DGQG308AHJGBE1314

DGQG308AHJGBE3115     DGQG308AHJGBE3116     DGQG308AHJGBE3117     DGQG308AHJGBE3118

DGQG308AHJGBE2137       DGQG308AHJGBE2138       DGQG308AHJGBE2139       DGQG308AHJGBE2140

DGQG308AHJGBE2349       DGQG308AHJGBE2350       DGQG308AHJGBE2351       DGQG308AHJGBE2352
DGQG308AHJGBH2029       DGQG308AHJGBH2030       DGQG308AHJGBH2031       DGQG308AHJGBH2032

DGQG308AHJGBE1099       DGQG308AHJGBE1100       DGQG308AHJGBE1101       DGQG308AHJGBE1102

DGQG308AHJGBE2669       DGQG308AHJGBE2670       DGQG308AHJGBE2671       DGQG308AHJGBE2672

DGQG308AHJGBE1859       DGQG308AHJGBE1860       DGQG308AHJGBE1861       DGQG308AHJGBE1862

DGQG308AHJGBE2509       DGQG308AHJGBE2510       DGQG308AHJGBE2511       DGQG308AHJGBE2512
DGQG308AHJGBD0489       DGQG308AHJGBD0490       DGQG308AHJGBD0491       DGQG308AHJGBD0492
DGQG308AHJGBE2029       DGQG308AHJGBE2030       DGQG308AHJGBE2031       DGQG308AHJGBE2032
DGQG308AHJGBE1315       DGQG308AHJGBE1316       DGQG308AHJGBE1317       DGQG308AHJGBE1318

DGQG308AHJGBE3119       DGQG308AHJGBE3120       DGQG308AHJGBE3151       DGQG308AHJGBE3152

DGQG308AHJGBE2141    DGQG308AHJGBE2142    DGQG308AHJGBE2143    DGQG308AHJGBE2144

DGQG308AHJGBE2353    DGQG308AHJGBE2354    DGQG308AHJGBE2355    DGQG308AHJGBE2356
DGQG308AHJGBH2033    DGQG308AHJGBH2034    DGQG308AHJGBH2035    DGQG308AHJGBH2036

DGQG308AHJGBE1103    DGQG308AHJGBE1104    DGQG308AHJGBE1105    DGQG308AHJGBE1106

DGQG308AHJGBE2673    DGQG308AHJGBE2674    DGQG308AHJGBE2675    DGQG308AHJGBE2676

DGQG308AHJGBE1863    DGQG308AHJGBE1864    DGQG308AHJGBE1865    DGQG308AHJGBE1866

DGQG308AHJGBE2513    DGQG308AHJGBE2514    DGQG308AHJGBE2515    DGQG308AHJGBE2516
DGQG308AHJGBD0493    DGQG308AHJGBD0494    DGQG308AHJGBD0495    DGQG308AHJGBD0496
DGQG308AHJGBE2033    DGQG308AHJGBE2034    DGQG308AHJGBE2035    DGQG308AHJGBE2036
DGQG308AHJGBE1319    DGQG308AHJGBE1320    DGQG308AHJGBE1321    DGQG308AHJGBE1322

DGQG308AHJGBE3153    DGQG308AHJGBE3154    DGQG308AHJGBE3155    DGQG308AHJGBE3156

DGQG308AHJGBE2145      DGQG308AHJGBE2146      DGQG308AHJGBE2147      DGQG308AHJGBE2148

DGQG308AHJGBE2357      DGQG308AHJGBE2358      DGQG308AHJGBE2359      DGQG308AHJGBE2360
DGQG308AHJGBH2037      DGQG308AHJGBH2038      DGQG308AHJGBH2039      DGQG308AHJGBH2040

DGQG308AHJGBE1107      DGQG308AHJGBE1108      DGQG308AHJGBE1109      DGQG308AHJGBE1110

DGQG308AHJGBE2677      DGQG308AHJGBE2678      DGQG308AHJGBE2679      DGQG308AHJGBE2680

DGQG308AHJGBE1867      DGQG308AHJGBE1868      DGQG308AHJGBE1869      DGQG308AHJGBE1870

DGQG308AHJGBE2517      DGQG308AHJGBE2518      DGQG308AHJGBE2519      DGQG308AHJGBE2520
DGQG308AHJGBD0497      DGQG308AHJGBD0498      DGQG308AHJGBD0499      DGQG308AHJGBD0500
DGQG308AHJGBE2037      DGQG308AHJGBE2038      DGQG308AHJGBE2039      DGQG308AHJGBE2040
DGQG308AHJGBE1323      DGQG308AHJGBE1324      DGQG308AHJGBE1325      DGQG308AHJGBE1326

DGQG308AHJGBE3157      DGQG308AHJGBE3158      DGQG308AHJGBE3159      DGQG308AHJGBE3160

DGQG308AHJGBE2149    DGQG308AHJGBE2150    DGQG308AHJGBE2151    DGQG308AHJGBE2152

DGQG308AHJGBE2361    DGQG308AHJGBE2362    DGQG308AHJGBE2363    DGQG308AHJGBE2364
DGQG308AHJGBH2041    DGQG308AHJGBH2042    DGQG308AHJGBH2043    DGQG308AHJGBH2044

DGQG308AHJGBE1111    DGQG308AHJGBE1112    DGQG308AHJGBE1113    DGQG308AHJGBE1114

DGQG308AHJGBE2681    DGQG308AHJGBE2682    DGQG308AHJGBE2683    DGQG308AHJGBE2684

DGQG308AHJGBE1871    DGQG308AHJGBE1872    DGQG308AHJGBE1873    DGQG308AHJGBE1874

DGQG308AHJGBE2521    DGQG308AHJGBE2522    DGQG308AHJGBE2523    DGQG308AHJGBE2524
DGQG308AHJGBD0501    DGQG308AHJGBD0502    DGQG308AHJGBD0503    DGQG308AHJGBD0504
DGQG308AHJGBE2041    DGQG308AHJGBE2042    DGQG308AHJGBE2043    DGQG308AHJGBE2044
DGQG308AHJGBE1327    DGQG308AHJGBE1328    DGQG308AHJGBE1329    DGQG308AHJGBE1330

DGQG308AHJGBE3161    DGQG308AHJGBE3162    DGQG308AHJGBE3163    DGQG308AHJGBE3164

DGQG308AHJGBE2153    DGQG308AHJGBE2154    DGQG308AHJGBE2155    DGQG308AHJGBE2156

DGQG308AHJGBE2365    DGQG308AHJGBE2366    DGQG308AHJGBE2367    DGQG308AHJGBE2368
DGQG308AHJGBH2045    DGQG308AHJGBH2046    DGQG308AHJGBH2047    DGQG308AHJGBH2048

DGQG308AHJGBE1115    DGQG308AHJGBE1116    DGQG308AHJGBE1117    DGQG308AHJGBE1118

DGQG308AHJGBE2685    DGQG308AHJGBE2686    DGQG308AHJGBE2687    DGQG308AHJGBE2688

DGQG308AHJGBE1875    DGQG308AHJGBE1876    DGQG308AHJGBE1877    DGQG308AHJGBE1878

DGQG308AHJGBE2525    DGQG308AHJGBE2526    DGQG308AHJGBE2527    DGQG308AHJGBE2528
DGQG308AHJGBD0505    DGQG308AHJGBD0506    DGQG308AHJGBD0507    DGQG308AHJGBD0508
DGQG308AHJGBE2045    DGQG308AHJGBE2046    DGQG308AHJGBE2047    DGQG308AHJGBE2048
DGQG308AHJGBE1331    DGQG308AHJGBE1332    DGQG308AHJGBE1333    DGQG308AHJGBE1334

DGQG308AHJGBE3165    DGQG308AHJGBE3166    DGQG308AHJGBE3167    DGQG308AHJGBE3168

DGQG308AHJGBE2157    DGQG308AHJGBE2158    DGQG308AHJGBE2159    DGQG308AHJGBE2160

DGQG308AHJGBE2369    DGQG308AHJGBE2370    DGQG308AHJGBE2371    DGQG308AHJGBE2372
DGQG308AHJGBH2049    DGQG308AHJGBH2050    DGQG308AHJGBH2051    DGQG308AHJGBH2052

DGQG308AHJGBE1119    DGQG308AHJGBE1120    DGQG308AHJGBE0961    DGQG308AHJGBE0962

DGQG308AHJGBE2689    DGQG308AHJGBE2690    DGQG308AHJGBE2691    DGQG308AHJGBE2692

DGQG308AHJGBE1879    DGQG308AHJGBE1880    DGQG308AHJGBE1761    DGQG308AHJGBE1762

DGQG308AHJGBE2529    DGQG308AHJGBE2530    DGQG308AHJGBE2531    DGQG308AHJGBE2532
DGQG308AHJGBD0509    DGQG308AHJGBD0510    DGQG308AHJGBD0511    DGQG308AHJGBD0512
DGQG308AHJGBE2049    DGQG308AHJGBE2050    DGQG308AHJGBE2051    DGQG308AHJGBE2052
DGQG308AHJGBE1335    DGQG308AHJGBE1336    DGQG308AHJGBE1337    DGQG308AHJGBE1338

DGQG308AHJGBE3169    DGQG308AHJGBE3170    DGQG308AHJGBE3171    DGQG308AHJGBE3172

DGQG308AHJGBE2161      DGQG308AHJGBE2162      DGQG308AHJGBE2163      DGQG308AHJGBE2164

DGQG308AHJGBE2373      DGQG308AHJGBE2374      DGQG308AHJGBE2375      DGQG308AHJGBE2376
DGQG308AHJGBH2053      DGQG308AHJGBH2054      DGQG308AHJGBH2055      DGQG308AHJGBH2056

DGQG308AHJGBE0963      DGQG308AHJGBE0964      DGQG308AHJGBE0965      DGQG308AHJGBE0966

DGQG308AHJGBE2693      DGQG308AHJGBE2694      DGQG308AHJGBE2695      DGQG308AHJGBE2696

DGQG308AHJGBE1763      DGQG308AHJGBE1764      DGQG308AHJGBE1765      DGQG308AHJGBE1766

DGQG308AHJGBE2533      DGQG308AHJGBE2534      DGQG308AHJGBE2535      DGQG308AHJGBE2536
DGQG308AHJGBD0513      DGQG308AHJGBD0514      DGQG308AHJGBD0515      DGQG308AHJGBD0516
DGQG308AHJGBE2053      DGQG308AHJGBE2054      DGQG308AHJGBE2055      DGQG308AHJGBE2056
DGQG308AHJGBE1281      DGQG308AHJGBE1282      DGQG308AHJGBE1283      DGQG308AHJGBE1284

DGQG308AHJGBE3173      DGQG308AHJGBE3174      DGQG308AHJGBE3175      DGQG308AHJGBE3176

DGQG308AHJGBE2165   DGQG308AHJGBE2166   DGQG308AHJGBE2167   DGQG308AHJGBE2168

DGQG308AHJGBE2377   DGQG308AHJGBE2378   DGQG308AHJGBE2379   DGQG308AHJGBE2380
DGQG308AHJGBH2057   DGQG308AHJGBH2058   DGQG308AHJGBH2059   DGQG308AHJGBH2060

DGQG308AHJGBE0967   DGQG308AHJGBE0968   DGQG308AHJGBE0969   DGQG308AHJGBE0970

DGQG308AHJGBE2697   DGQG308AHJGBE2698   DGQG308AHJGBE2699   DGQG308AHJGBE2700

DGQG308AHJGBE1767   DGQG308AHJGBE1768   DGQG308AHJGBE1769   DGQG308AHJGBE1770

DGQG308AHJGBE2537   DGQG308AHJGBE2538   DGQG308AHJGBE2539   DGQG308AHJGBE2540
DGQG308AHJGBD0517   DGQG308AHJGBD0518   DGQG308AHJGBD0519   DGQG308AHJGBD0520
DGQG308AHJGBE2057   DGQG308AHJGBE2058   DGQG308AHJGBE2059   DGQG308AHJGBE2060
DGQG308AHJGBE1285   DGQG308AHJGBE1286   DGQG308AHJGBE1287   DGQG308AHJGBE1288

DGQG308AHJGBE3177   DGQG308AHJGBE3178   DGQG308AHJGBE3179   DGQG308AHJGBE3180

DGQG308AHJGBE2169     DGQG308AHJGBE2170     DGQG308AHJGBE2171     DGQG308AHJGBE2172

DGQG308AHJGBE2381     DGQG308AHJGBE2382     DGQG308AHJGBE2383     DGQG308AHJGBE2384
DGQG308AHJGBH2061     DGQG308AHJGBH2062     DGQG308AHJGBH2063     DGQG308AHJGBH2064

DGQG308AHJGBE0971     DGQG308AHJGBE0972     DGQG308AHJGBE0973     DGQG308AHJGBE0974

DGQG308AHJGBE2701     DGQG308AHJGBE2702     DGQG308AHJGBE2703     DGQG308AHJGBE2704

DGQG308AHJGBE1771     DGQG308AHJGBE1772     DGQG308AHJGBE1773     DGQG308AHJGBE1774

DGQG308AHJGBE2541     DGQG308AHJGBE2542     DGQG308AHJGBE2543     DGQG308AHJGBE2544
DGQG308AHJGBD0521     DGQG308AHJGBD0522     DGQG308AHJGBD0523     DGQG308AHJGBD0524
DGQG308AHJGBE2061     DGQG308AHJGBE2062     DGQG308AHJGBE2063     DGQG308AHJGBE2064
DGQG308AHJGBE1289     DGQG308AHJGBE1290     DGQG308AHJGBE1291     DGQG308AHJGBE1292

DGQG308AHJGBE3181     DGQG308AHJGBE3182     DGQG308AHJGBE3183     DGQG308AHJGBE3184

DGQG308AHJGBE2173    DGQG308AHJGBE2174    DGQG308AHJGBE2175    DGQG308AHJGBE2176

DGQG308AHJGBE2385    DGQG308AHJGBE2386    DGQG308AHJGBE2387    DGQG308AHJGBE2388
DGQG308AHJGBH2065    DGQG308AHJGBH2066    DGQG308AHJGBH2067    DGQG308AHJGBH2068

DGQG308AHJGBE0975    DGQG308AHJGBE0976    DGQG308AHJGBE0977    DGQG308AHJGBE0978

DGQG308AHJGBE2705    DGQG308AHJGBE2706    DGQG308AHJGBE2707    DGQG308AHJGBE2708

DGQG308AHJGBE1775    DGQG308AHJGBE1776    DGQG308AHJGBE1777    DGQG308AHJGBE1778

DGQG308AHJGBE2545    DGQG308AHJGBE2546    DGQG308AHJGBE2547    DGQG308AHJGBE2548
DGQG308AHJGBD0525    DGQG308AHJGBD0526    DGQG308AHJGBD0527    DGQG308AHJGBD0528
DGQG308AHJGBE2065    DGQG308AHJGBE2066    DGQG308AHJGBE2067    DGQG308AHJGBE2068
DGQG308AHJGBE1293    DGQG308AHJGBE1294    DGQG308AHJGBE1295    DGQG308AHJGBE1296

DGQG308AHJGBE3185    DGQG308AHJGBE3186    DGQG308AHJGBE3187    DGQG308AHJGBE3188

DGQG308AHJGBE2177     DGQG308AHJGBE2178     DGQG308AHJGBE2179     DGQG308AHJGBE2081

DGQG308AHJGBE2389     DGQG308AHJGBE2390     DGQG308AHJGBE2391     DGQG308AHJGBE2392
DGQG308AHJGBH2069     DGQG308AHJGBH2070     DGQG308AHJGBH2071     DGQG308AHJGBH2072

DGQG308AHJGBE0979     DGQG308AHJGBE0980     DGQG308AHJGBE0981     DGQG308AHJGBE0982

DGQG308AHJGBE2709     DGQG308AHJGBE2710     DGQG308AHJGBE2711     DGQG308AHJGBE2712

DGQG308AHJGBE1779     DGQG308AHJGBE1780     DGQG308AHJGBE1781     DGQG308AHJGBE1782

DGQG308AHJGBE2549     DGQG308AHJGBE2550     DGQG308AHJGBE2551     DGQG308AHJGBE2552
DGQG308AHJGBD0529     DGQG308AHJGBD0530     DGQG308AHJGBD0531     DGQG308AHJGBD0532
DGQG308AHJGBE2069     DGQG308AHJGBE2070     DGQG308AHJGBE2071     DGQG308AHJGBE2072
DGQG308AHJGBE1297     DGQG308AHJGBE1298     DGQG308AHJGBE1299     DGQG308AHJGBE1300

DGQG308AHJGBE3189     DGQG308AHJGBE3190     DGQG308AHJGBE3191     DGQG308AHJGBE3192

DGQG308AHJGBE2082    DGQG308AHJGBE2083    DGQG308AHJGBE2084    DGQG308AHJGBE2085

DGQG308AHJGBE2393    DGQG308AHJGBE2394    DGQG308AHJGBE2395    DGQG308AHJGBE2396
DGQG308AHJGBH2073    DGQG308AHJGBH2074    DGQG308AHJGBH2075    DGQG308AHJGBH2076

DGQG308AHJGBE0983    DGQG308AHJGBE0984    DGQG308AHJGBE0985    DGQG308AHJGBE0986

DGQG308AHJGBE2713    DGQG308AHJGBE2714    DGQG308AHJGBE2715    DGQG308AHJGBE2716

DGQG308AHJGBE1783    DGQG308AHJGBE1784    DGQG308AHJGBE1785    DGQG308AHJGBE1786

DGQG308AHJGBE2553    DGQG308AHJGBE2554    DGQG308AHJGBE2555    DGQG308AHJGBE2556
DGQG308AHJGBD0533    DGQG308AHJGBD0534    DGQG308AHJGBD0535    DGQG308AHJGBD0536
DGQG308AHJGBE2073    DGQG308AHJGBE2074    DGQG308AHJGBE2075    DGQG308AHJGBE2076
DGQG308AHJGBE1301    DGQG308AHJGBE1302    DGQG308AHJGBE1303    DGQG308AHJGBE1304

DGQG308AHJGBE3193    DGQG308AHJGBE3194    DGQG308AHJGBE3195    DGQG308AHJGBE3196

DGQG308AHJGBE2086   DGQG308AHJGBE2087   DGQG308AHJGBE2088   DGQG308AHJGBE2089

DGQG308AHJGBE2397   DGQG308AHJGBE2398   DGQG308AHJGBE2399   DGQG308AHJGBE2400
DGQG308AHJGBH2077   DGQG308AHJGBH2078   DGQG308AHJGBH2079   DGQG308AHJGBH2080

DGQG308AHJGBE0987   DGQG308AHJGBE0988   DGQG308AHJGBE0989   DGQG308AHJGBE0990

DGQG308AHJGBE2717   DGQG308AHJGBE2718   DGQG308AHJGBE2719   DGQG308AHJGBE2720

DGQG308AHJGBE1787   DGQG308AHJGBE1788   DGQG308AHJGBE1789   DGQG308AHJGBE1790

DGQG308AHJGBE2557   DGQG308AHJGBE2558   DGQG308AHJGBE2559   DGQG308AHJGBE2560
DGQG308AHJGBD0537   DGQG308AHJGBD0538   DGQG308AHJGBD0539   DGQG308AHJGBD0540
DGQG308AHJGBE2077   DGQG308AHJGBE2078   DGQG308AHJGBE2079   DGQG308AHJGBE2080
DGQG308AHJGBE1305   DGQG308AHJGBE1306   DGQG308AHJGBE1307   DGQG308AHJGBE1308

DGQG308AHJGBE3197   DGQG308AHJGBE3198   DGQG308AHJGBE3199   DGQG308AHJGBE3200