订单号
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154

Motion for
Replevin

B

产品
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 180x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 180x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)

SN

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3300 | FXDZ43RAHJGAG3305 | FXDZ43RAHJGAG3306 | FXDZ43RAHJGAG3312 |
| DGQG308AHJGBE2180 | DGQG308AHJGBE2181 | DGQG308AHJGBE2182 | DGQG308AHJGBE2183 |
| FXDZ43RAHJGAH3601 | FXDZ43RAHJGAH3605 | FXDZ43RAHJGAG3150 | FXDZ43RAHJGAG3199 |
| DGQG308AHJGBE2241 | DGQG308AHJGBE2242 | DGQG308AHJGBE2243 | DGQG308AHJGBE2244 |
| DGQG308AHJGBH1921 | DGQG308AHJGBH1922 | DGQG308AHJGBH1923 | DGQG308AHJGBH1924 |
| FXDZ43RAHJGAH6271 | FXDZ43RAHJGAH6273 | FXDZ43RAHJGAH6278 | FXDZ43RAHJGAH6279 |
| DGQG308AHJGBE0991 | DGQG308AHJGBE0992 | DGQG308AHJGBE0993 | DGQG308AHJGBE0994 |
| YDFT43RARJGAB0507 | YDFT43RARJGAB0510 | YDFT43RARJGAB0514 | YDFT43RARJGAB0515 |
| DGQG308AHJGBE2561 | DGQG308AHJGBE2562 | DGQG308AHJGBE2563 | DGQG308AHJGBE2564 |
| YDFT43RAHJGAF7427 | YDFT43RAHJGAF9029 | YDFT43RAHJGAI6954 | YDFT43RAHJGAI6957 |
| DGQG308AHJGBE1791 | DGQG308AHJGBE1792 | DGQG308AHJGBE1793 | DGQG308AHJGBE1794 |
| YDFT43RAHJGAF8126 | YDFT43RAHJGAF8170 | YDFT43RAHJGAF8466 | YDFT43RAHJGAF8533 |
| DGQG308AHJGBE2401 | DGQG308AHJGBE2402 | DGQG308AHJGBE2403 | DGQG308AHJGBE2404 |
| DGQG308AHJGBD0541 | DGQG308AHJGBD0542 | DGQG308AHJGBD0543 | DGQG308AHJGBD0544 |
| DGQG308AHJGBE1921 | DGQG308AHJGBE1922 | DGQG308AHJGBE1923 | DGQG308AHJGBE1924 |
| DGQG308AHJGBE1339 | DGQG308AHJGBE1340 | DGQG308AHJGBE1341 | DGQG308AHJGBE1342 |
| FXDZ43RAHJGAG3020 | FXDZ43RAHJGAG3106 | FXDZ43RAHJGAG3464 | FXDZ43RAHJGAG3524 |
| FXDZ43RAHJGAH6306 | FXDZ43RAHJGAI3214 | FXDZ43RAHJGAI4478 | FXDZ43RAHJGAI4482 |
| FXDZ43RAHJGAG6033 | FXDZ43RAHJGAH4984 | FXDZ43RAHJGAH5049 | FXDZ43RAHJGAH5136 |
| YDFT43RAHJGAG2304 | YDFT43RAHJGAH3001 | YDFT43RAHJGAI6461 | YDFT43RAHJGAI7407 |
| FXDZ43RAHJGBE4657 | FXDZ43RAHJGBE4658 | FXDZ43RAHJGBE4673 | FXDZ43RAHJGBE4817 |
| YDFT43RARJGAE3690 | YDFT43RARJGAE3723 | YDFT43RARJGAE3740 | YDFT43RARJGAE3745 |
| DGQG308AHJGBE3121 | DGQG308AHJGBE3122 | DGQG308AHJGBE3123 | DGQG308AHJGBE3124 |
| DGQG308AHJGBE2737 | DGQG308AHJGBE2738 | DGQG308AHJGBE2739 | DGQG308AHJGBE2740 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3316 | FXDZ43RAHJGAG3321 | FXDZ43RAHJGAG3322 | FXDZ43RAHJGAG3323 |
| DGQG308AHJGBE2184 | DGQG308AHJGBE2185 | DGQG308AHJGBE2186 | DGQG308AHJGBE2187 |
| FXDZ43RAHJGAG3201 | FXDZ43RAHJGAG3239 | FXDZ43RAHJGAG3240 | FXDZ43RAHJGAG3241 |
| DGQG308AHJGBE2245 | DGQG308AHJGBE2246 | DGQG308AHJGBE2247 | DGQG308AHJGBE2248 |
| DGQG308AHJGBH1925 | DGQG308AHJGBH1926 | DGQG308AHJGBH1927 | DGQG308AHJGBH1928 |
| FXDZ43RAHJGAH6280 | FXDZ43RAHJGAH6282 | FXDZ43RAHJGAH6284 | FXDZ43RAHJGAH6288 |
| DGQG308AHJGBE0995 | DGQG308AHJGBE0996 | DGQG308AHJGBE0997 | DGQG308AHJGBE0998 |
| YDFT43RARJGAB0516 | YDFT43RARJGAB0517 | YDFT43RARJGAB0518 | YDFT43RARJGAB0525 |
| DGQG308AHJGBE2565 | DGQG308AHJGBE2566 | DGQG308AHJGBE2567 | DGQG308AHJGBE2568 |
| YDFT43RAHJGAI6996 | YDFT43RAHJGAI7012 | YDFT43RAHJGAI7021 | YDFT43RAHJGAI7022 |
| DGQG308AHJGBE1795 | DGQG308AHJGBE1796 | DGQG308AHJGBE1797 | DGQG308AHJGBE1798 |
| YDFT43RAHJGAF8534 | YDFT43RAHJGAF8538 | YDFT43RAHJGAF8549 | YDFT43RAHJGAF8556 |
| DGQG308AHJGBE2405 | DGQG308AHJGBE2406 | DGQG308AHJGBE2407 | DGQG308AHJGBE2408 |
| DGQG308AHJGBD0545 | DGQG308AHJGBD0546 | DGQG308AHJGBD0547 | DGQG308AHJGBD0548 |
| DGQG308AHJGBE1925 | DGQG308AHJGBE1926 | DGQG308AHJGBE1927 | DGQG308AHJGBE1928 |
| DGQG308AHJGBE1343 | DGQG308AHJGBE1344 | DGQG308AHJGBE1345 | DGQG308AHJGBE1346 |
| FXDZ43RAHJGAG3528 | FXDZ43RAHJGAG3538 | FXDZ43RAHJGAG3542 | FXDZ43RAHJGAG3551 |
| FXDZ43RAHJGAI4483 | FXDZ43RAHJGAI4488 | FXDZ43RAHJGAI4490 | FXDZ43RAHJGAI4635 |
| FXDZ43RAHJGAH5141 | FXDZ43RAHJGAH5151 | FXDZ43RAHJGAH5153 | FXDZ43RAHJGAH5155 |
| YDFT43RAHJGAI7412 | YDFT43RAHJGAI7706 | YDFT43RAHJGAI7715 | YDFT43RAHJGAI7812 |
| FXDZ43RAHJGBE4831 | FXDZ43RAHJGBF4089 | FXDZ43RAHJGBF4093 | FXDZ43RAHJGBF4100 |
| YDFT43RARJGAE3756 | YDFT43RARJGAE3765 | YDFT43RARJGAE3769 | YDFT43RARJGAE3788 |
| DGQG308AHJGBE3125 | DGQG308AHJGBE3126 | DGQG308AHJGBE3127 | DGQG308AHJGBE3128 |
| DGQG308AHJGBE2741 | DGQG308AHJGBE2742 | DGQG308AHJGBE2743 | DGQG308AHJGBE2744 |

FXDZ43RAHJGAG3324   FXDZ43RAHJGAG3325   FXDZ43RAHJGAG3326   FXDZ43RAHJGAG3328
DGQG308AHJGBE2188   DGQG308AHJGBE2189   DGQG308AHJGBE2190   DGQG308AHJGBE2191
FXDZ43RAHJGAG3243   FXDZ43RAHJGAG3261   FXDZ43RAHJGAH3068   FXDZ43RAHJGAH3123
DGQG308AHJGBE2249   DGQG308AHJGBE2250   DGQG308AHJGBE2251   DGQG308AHJGBE2252
DGQG308AHJGBH1929   DGQG308AHJGBH1930   DGQG308AHJGBH1931   DGQG308AHJGBH1932
FXDZ43RAHJGAH6292   FXDZ43RAHJGAH6293   FXDZ43RAHJGAH6296   FXDZ43RAHJGAH6297
DGQG308AHJGBE0999   DGQG308AHJGBE1000   DGQG308AHJGBE1001   DGQG308AHJGBE1002
YDFT43RARJGAB0527   YDFT43RARJGAD1985   YDFT43RARJGAD2008   YDFT43RARJGAD2049
DGQG308AHJGBE2569   DGQG308AHJGBE2570   DGQG308AHJGBE2571   DGQG308AHJGBE2572
YDFT43RAHJGAI7023   YDFT43RAHJGAI7032   YDFT43RAHJGAI7038   YDFT43RAHJGAI7044
DGQG308AHJGBE1799   DGQG308AHJGBE1800   DGQG308AHJGBE1801   DGQG308AHJGBE1802
YDFT43RAHJGAF8559   YDFT43RAHJGAF8569   YDFT43RAHJGAF8570   YDFT43RAHJGAF8571
DGQG308AHJGBE2409   DGQG308AHJGBE2410   DGQG308AHJGBE2411   DGQG308AHJGBE2412
DGQG308AHJGBD0549   DGQG308AHJGBD0550   DGQG308AHJGBD0551   DGQG308AHJGBD0552
DGQG308AHJGBE1929   DGQG308AHJGBE1930   DGQG308AHJGBE1931   DGQG308AHJGBE1932
DGQG308AHJGBE1347   DGQG308AHJGBE1348   DGQG308AHJGBE1349   DGQG308AHJGBE1350
FXDZ43RAHJGAG3567   FXDZ43RAHJGAG4969   FXDZ43RAHJGAG5586   FXDZ43RAHJGAG5592
FXDZ43RAHJGAI4675   FXDZ43RAHJGAI4753   FXDZ43RAHJGAI4860   FXDZ43RAHJGAI4861
FXDZ43RAHJGAH6472   FXDZ43RAHJGAH6474   FXDZ43RAHJGAI3103   FXDZ43RAHJGAI5063
YDFT43RAHJGAI7942   YDFT43RAHJGAI7957   YDFT43RAHJGAI7958   YDFT43RAHJGAI7975
FXDZ43RAHJGBF4106   FXDZ43RAHJGBF4124   FXDZ43RAHJGBF4149   FXDZ43RAHJGBF4150

DGQG308AHJGBE3129   DGQG308AHJGBE3130   DGQG308AHJGBE3131   DGQG308AHJGBE3132
DGQG308AHJGBE2777   DGQG308AHJGBE2778   DGQG308AHJGBE2779   DGQG308AHJGBE2780

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3329 | FXDZ43RAHJGAG3330 | FXDZ43RAHJGAG3331 | FXDZ43RAHJGAG3332 |
| DGQG308AHJGBE2192 | DGQG308AHJGBE2193 | DGQG308AHJGBE2194 | DGQG308AHJGBE2195 |
| FXDZ43RAHJGAH3146 | FXDZ43RAHJGAH3201 | FXDZ43RAHJGAH3544 | FXDZ43RAHJGAH3548 |
| DGQG308AHJGBE2253 | DGQG308AHJGBE2254 | DGQG308AHJGBE2255 | DGQG308AHJGBE2256 |
| DGQG308AHJGBH1933 | DGQG308AHJGBH1934 | DGQG308AHJGBH1935 | DGQG308AHJGBH1936 |
| FXDZ43RAHJGAH6299 | FXDZ43RAHJGAH6301 | FXDZ43RAHJGAI3480 | FXDZ43RAHJGAI3481 |
| DGQG308AHJGBE1003 | DGQG308AHJGBE1004 | DGQG308AHJGBE1005 | DGQG308AHJGBE1006 |
| YDFT43RARJGAD2092 | YDFT43RARJGAD2097 | YDFT43RARJGAD2107 | YDFT43RARJGAD2118 |
| DGQG308AHJGBE2573 | DGQG308AHJGBE2574 | DGQG308AHJGBE2575 | DGQG308AHJGBE2576 |
| YDFT43RAHJGAI7045 | YDFT43RAHJGAI7052 | YDFT43RAHJGAI7056 | YDFT43RAHJGAI7057 |
| DGQG308AHJGBE1803 | DGQG308AHJGBE1804 | DGQG308AHJGBE1805 | DGQG308AHJGBE1806 |
| YDFT43RAHJGAF8575 | YDFT43RAHJGAF8576 | YDFT43RAHJGAF8580 | YDFT43RAHJGAF8581 |
| DGQG308AHJGBE2413 | DGQG308AHJGBE2414 | DGQG308AHJGBE2415 | DGQG308AHJGBE2416 |
| DGQG308AHJGBD0553 | DGQG308AHJGBD0554 | DGQG308AHJGBD0555 | DGQG308AHJGBD0556 |
| DGQG308AHJGBE1933 | DGQG308AHJGBE1934 | DGQG308AHJGBE1935 | DGQG308AHJGBE1936 |
| DGQG308AHJGBE1351 | DGQG308AHJGBE1352 | DGQG308AHJGBE1353 | DGQG308AHJGBE1354 |
| FXDZ43RAHJGAG5597 | FXDZ43RAHJGAG5600 | FXDZ43RAHJGAG5609 | FXDZ43RAHJGAG5610 |
| FXDZ43RAHJGAI4870 | FXDZ43RAHJGAI4873 | FXDZ43RAHJGAI4878 | FXDZ43RAHJGAI4884 |
| FXDZ43RAHJGAI5078 | FXDZ43RAHJGAI5080 | FXDZ43RAHJGAI5083 | FXDZ43RAHJGAI5091 |
| YDFT43RAHJGAI7976 | YDFT43RAHJGAI7986 | YDFT43RAHJGAI7988 | YDFT43RAHJGAI7990 |
| FXDZ43RAHJGBF4152 | FXDZ43RAHJGBF4153 | FXDZ43RAHJGBF4159 | FXDZ43RAHJGBF4163 |
| | | | |
| DGQG308AHJGBE3133 | DGQG308AHJGBE3134 | DGQG308AHJGBE3135 | DGQG308AHJGBE3136 |
| DGQG308AHJGBE2781 | DGQG308AHJGBE2782 | DGQG308AHJGBE2783 | DGQG308AHJGBE2784 |

FXDZ43RAHJGAG3333      FXDZ43RAHJGAG3334      FXDZ43RAHJGAG3335      FXDZ43RAHJGAG3338
DGQG308AHJGBE2196      DGQG308AHJGBE2197      DGQG308AHJGBE2198      DGQG308AHJGBE2199
FXDZ43RAHJGAH3564      FXDZ43RAHJGAH3576      FXDZ43RAHJGAH3577      FXDZ43RAHJGAH3580
DGQG308AHJGBE2257      DGQG308AHJGBE2258      DGQG308AHJGBE2259      DGQG308AHJGBE2260
DGQG308AHJGBH1937      DGQG308AHJGBH1938      DGQG308AHJGBH1939      DGQG308AHJGBH1940
FXDZ43RAHJGAI4459      FXDZ43RAHJGAI4489      FXDZ43RAHJGAI4491      FXDZ43RAHJGAI4493
DGQG308AHJGBE1007      DGQG308AHJGBE1008      DGQG308AHJGBE1009      DGQG308AHJGBE1010
YDFT43RARJGAD2135      YDFT43RARJGAD2138      YDFT43RARJGAD2178      SZCC43RAHJGAH1910
DGQG308AHJGBE2577      DGQG308AHJGBE2578      DGQG308AHJGBE2579      DGQG308AHJGBE2580
YDFT43RAHJGAI7058      YDFT43RAHJGAI7061      YDFT43RAHJGAI7062      YDFT43RAHJGAI7063
DGQG308AHJGBE1807      DGQG308AHJGBE1808      DGQG308AHJGBE1809      DGQG308AHJGBE1810
YDFT43RAHJGAF8582      YDFT43RAHJGAF8585      YDFT43RAHJGAF8586      YDFT43RAHJGAF8587
DGQG308AHJGBE2417      DGQG308AHJGBE2418      DGQG308AHJGBE2419      DGQG308AHJGBE2420
DGQG308AHJGBD0557      DGQG308AHJGBD0558      DGQG308AHJGBD0559      DGQG308AHJGBD0560
DGQG308AHJGBE1937      DGQG308AHJGBE1938      DGQG308AHJGBE1939      DGQG308AHJGBE1940
DGQG308AHJGBE1355      DGQG308AHJGBE1356      DGQG308AHJGBE1357      DGQG308AHJGBE1358
FXDZ43RAHJGAG5613      FXDZ43RAHJGAG6014      FXDZ43RAHJGAG6032      FXDZ43RAHJGAH3602
FXDZ43RAHJGAI4890      FXDZ43RAHJGAI4892      FXDZ43RAHJGAI4898      FXDZ43RAHJGAI4904
FXDZ43RAHJGAI5186      FXDZ43RAHJGAI5198      FXDZ43RAHJGAI5211      FXDZ43RAHJGAI5212
YDFT43RAHJGAI7991      YDFT43RAHJGAI8000      YDFT43RAHJGAI8203      YDFT43RAHJGAI8204
FXDZ43RAHJGBF4165      FXDZ43RAHJGBF4168      FXDZ43RAHJGBF4169      FXDZ43RAHJGBF4170


DGQG308AHJGBE3137      DGQG308AHJGBE3138      DGQG308AHJGBE3139      DGQG308AHJGBE3140
DGQG308AHJGBE2797      DGQG308AHJGBE2798      DGQG308AHJGBE2799      DGQG308AHJGBE2800

FXDZ43RAHJGAG3341   FXDZ43RAHJGAG3342   FXDZ43RAHJGAG3343   FXDZ43RAHJGAG3344
DGQG308AHJGBE2200   DGQG308AHJGBE2201   DGQG308AHJGBE2202   DGQG308AHJGBE2203
FXDZ43RAHJGAH3581   FXDZ43RAHJGAH3583   FXDZ43RAHJGAH3584   FXDZ43RAHJGAH3586
DGQG308AHJGBE2261   DGQG308AHJGBE2262   DGQG308AHJGBE2263   DGQG308AHJGBE2264
DGQG308AHJGBH1941   DGQG308AHJGBH1942   DGQG308AHJGBH1943   DGQG308AHJGBH1944
FXDZ43RAHJGAI4494   FXDZ43RAHJGAI4495   FXDZ43RAHJGAI4496   FXDZ43RAHJGAI4501
DGQG308AHJGBE1011   DGQG308AHJGBE1012   DGQG308AHJGBE1013   DGQG308AHJGBE1014
SZCC43RAHJGAH1912   SZCC43RAHJGAH1935   SZCC43RAHJGAH1948   SZCC43RAHJGAH1966
DGQG308AHJGBE2581   DGQG308AHJGBE2582   DGQG308AHJGBE2583   DGQG308AHJGBE2584
YDFT43RAHJGAI7066   YDFT43RAHJGAI7068   YDFT43RAHJGAI7073   YDFT43RAHJGAI7074
DGQG308AHJGBE1811   DGQG308AHJGBE1812   DGQG308AHJGBE1813   DGQG308AHJGBE1814
YDFT43RAHJGAF8588   YDFT43RAHJGAF8591   YDFT43RAHJGAF8598   YDFT43RAHJGAF9227
DGQG308AHJGBE2421   DGQG308AHJGBE2422   DGQG308AHJGBE2423   DGQG308AHJGBE2424
DGQG308AHJGBD0561   DGQG308AHJGBD0562   DGQG308AHJGBD0563   DGQG308AHJGBD0564
DGQG308AHJGBE1941   DGQG308AHJGBE1942   DGQG308AHJGBE1943   DGQG308AHJGBE1944
DGQG308AHJGBE1359   DGQG308AHJGBE1360   DGQG308AHJGBE1361   DGQG308AHJGBE1362
FXDZ43RAHJGAH3700   FXDZ43RAHJGAH3720   FXDZ43RAHJGAH3726   FXDZ43RAHJGAH3728
FXDZ43RAHJGAI4905   FXDZ43RAHJGAI4909   FXDZ43RAHJGAG5743   FXDZ43RAHJGAG5773
FXDZ43RAHJGAI5223   FXDZ43RAHJGAI5230   FXDZ43RAHJGAI5232   FXDZ43RAHJGAI5238
YDFT43RAHJGAI8224   YDFT43RAHJGAI8227   YDFT43RAHJGAI8260   YDFT43RAHJGAI8261
FXDZ43RAHJGBF4172   FXDZ43RAHJGBF4174   FXDZ43RAHJGBF4175   FXDZ43RAHJGBF4176


DGQG308AHJGBE3141   DGQG308AHJGBE3142   DGQG308AHJGBE3143   DGQG308AHJGBE3144

FXDZ43RAHJGAH3162     FXDZ43RAHJGAH3197     FXDZ43RAHJGAH3221     FXDZ43RAHJGAH3228
DGQG308AHJGBE2204     DGQG308AHJGBE2205     DGQG308AHJGBE2206     DGQG308AHJGBE2207
FXDZ43RAHJGAH3588     FXDZ43RAHJGAH3590     FXDZ43RAHJGAH3593     FXDZ43RAHJGAH3595
DGQG308AHJGBE2265     DGQG308AHJGBE2266     DGQG308AHJGBE2267     DGQG308AHJGBE2268
DGQG308AHJGBH1945     DGQG308AHJGBH1946     DGQG308AHJGBH1947     DGQG308AHJGBH1948
FXDZ43RAHJGAI4508     FXDZ43RAHJGAI4516     FXDZ43RAHJGAI4800     FXDZ43RAHJGAG5798
DGQG308AHJGBE1015     DGQG308AHJGBE1016     DGQG308AHJGBE1017     DGQG308AHJGBE1018
SZCC43RAHJGAH1979     SZCC43RAHJGAH1982     SZCC43RAHJGAH1987     SZCC43RAHJGAH1988
DGQG308AHJGBE2585     DGQG308AHJGBE2586     DGQG308AHJGBE2587     DGQG308AHJGBE2588
YDFT43RAHJGAI7076     YDFT43RAHJGAI7079     YDFT43RAHJGAI7080     YDFT43RAHJGAI7081
DGQG308AHJGBE1815     DGQG308AHJGBE1816     DGQG308AHJGBE1817     DGQG308AHJGBE1818
YDFT43RAHJGAF9528     YDFT43RAHJGAF9530     YDFT43RAHJGAF9532     YDFT43RAHJGAF9533
DGQG308AHJGBE2425     DGQG308AHJGBE2426     DGQG308AHJGBE2427     DGQG308AHJGBE2428
DGQG308AHJGBD0565     DGQG308AHJGBD0566     DGQG308AHJGBD0567     DGQG308AHJGBD0568
DGQG308AHJGBE1945     DGQG308AHJGBE1946     DGQG308AHJGBE1947     DGQG308AHJGBE1948
DGQG308AHJGBE1363     DGQG308AHJGBE1364     DGQG308AHJGBE1365     DGQG308AHJGBE1366
FXDZ43RAHJGAH3734     FXDZ43RAHJGAH3760     FXDZ43RAHJGAH3775     FXDZ43RAHJGAH3778
FXDZ43RAHJGAG5776     FXDZ43RAHJGAG5778     FXDZ43RAHJGAG5781     FXDZ43RAHJGAG5784
FXDZ43RAHJGAI5241     FXDZ43RAHJGAI5243     FXDZ43RAHJGAI5247     FXDZ43RAHJGAI5250
YDFT43RAHJGAI8262     YDFT43RAHJGAI8266     YDFT43RAHJGAI8268     YDFT43RAHJGAI8273
FXDZ43RAHJGBF4177     FXDZ43RAHJGBF4179     FXDZ43RAHJGBF4181     FXDZ43RAHJGBF4185


DGQG308AHJGBE3145     DGQG308AHJGBE3146     DGQG308AHJGBE3147     DGQG308AHJGBE3148

FXDZ43RAHJGAH3230    FXDZ43RAHJGAH3231    FXDZ43RAHJGAH3233    FXDZ43RAHJGAH3235
DGQG308AHJGBE2208    DGQG308AHJGBE2209    DGQG308AHJGBE2210    DGQG308AHJGBE2211
FXDZ43RAHJGAH3596    FXDZ43RAHJGAH3597    FXDZ43RAHJGAH3598    FXDZ43RAHJGAH3600
DGQG308AHJGBE2269    DGQG308AHJGBE2270    DGQG308AHJGBE2271    DGQG308AHJGBE2272
DGQG308AHJGBH1949    DGQG308AHJGBH1950    DGQG308AHJGBH1951    DGQG308AHJGBH1952
FXDZ43RAHJGAG5817    FXDZ43RAHJGAG5820    FXDZ43RAHJGAG5824    FXDZ43RAHJGAG5827
DGQG308AHJGBE1019    DGQG308AHJGBE1020    DGQG308AHJGBE1021    DGQG308AHJGBE1022
SZCC43RAHJGAH1994    YDFT43RARJGAB0451    YDFT43RARJGAB0463    YDFT43RARJGAB0466
DGQG308AHJGBE2589    DGQG308AHJGBE2590    DGQG308AHJGBE2591    DGQG308AHJGBE2592
YDFT43RAHJGAI7082    YDFT43RAHJGAI7083    YDFT43RAHJGAI7084    YDFT43RAHJGAI7085
DGQG308AHJGBE1819    DGQG308AHJGBE1820    DGQG308AHJGBE1881    DGQG308AHJGBE1882
YDFT43RAHJGAF9534    YDFT43RAHJGAF9535    YDFT43RAHJGAF9536    YDFT43RAHJGAF9537
DGQG308AHJGBE2429    DGQG308AHJGBE2430    DGQG308AHJGBE2431    DGQG308AHJGBE2432
DGQG308AHJGBD0569    DGQG308AHJGBD0570    DGQG308AHJGBD0571    DGQG308AHJGBD0572
DGQG308AHJGBE1949    DGQG308AHJGBE1950    DGQG308AHJGBE1951    DGQG308AHJGBE1952
DGQG308AHJGBE1367    DGQG308AHJGBE1368    DGQG308AHJGBE1369    DGQG308AHJGBE1370
FXDZ43RAHJGAH3783    FXDZ43RAHJGAH3795    FXDZ43RAHJGAH4999    FXDZ43RAHJGAH5040
FXDZ43RAHJGAG5785    FXDZ43RAHJGAG5786    FXDZ43RAHJGAG5787    FXDZ43RAHJGAG5788


YDFT43RAHJGAI8290    YDFT43RAHJGAI8301    YDFT43RAHJGAI8304    YDFT43RAHJGAI8317
FXDZ43RAHJGBF4186    FXDZ43RAHJGBF4189    FXDZ43RAHJGBF4191    FXDZ43RAHJGBF4195


DGQG308AHJGBE3149    DGQG308AHJGBE3150    DGQG308AHJGBE3041    DGQG308AHJGBE3042

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3271 | FXDZ43RAHJGAH3323 | FXDZ43RAHJGAH3333 | FXDZ43RAHJGAH3372 |
| DGQG308AHJGBE2212 | DGQG308AHJGBE2213 | DGQG308AHJGBE2214 | DGQG308AHJGBE2215 |
| DGQG308AHJGBE2273 | DGQG308AHJGBE2274 | DGQG308AHJGBE2275 | DGQG308AHJGBE2276 |
| DGQG308AHJGBH1953 | DGQG308AHJGBH1954 | DGQG308AHJGBH1955 | DGQG308AHJGBH1956 |
| FXDZ43RAHJGAG5837 | FXDZ43RAHJGAG5840 | FXDZ43RAHJGAG5844 | FXDZ43RAHJGAG5873 |
| DGQG308AHJGBE1023 | DGQG308AHJGBE1024 | DGQG308AHJGBE1025 | DGQG308AHJGBE1026 |
| YDFT43RARJGAB0468 | YDFT43RARJGAB0471 | YDFT43RARJGAB0474 | YDFT43RARJGAB0476 |
| DGQG308AHJGBE2593 | DGQG308AHJGBE2594 | DGQG308AHJGBE2595 | DGQG308AHJGBE2596 |
| YDFT43RAHJGAI7086 | YDFT43RAHJGAI7087 | YDFT43RAHJGAI7088 | YDFT43RAHJGAI7090 |
| DGQG308AHJGBE1883 | DGQG308AHJGBE1884 | DGQG308AHJGBE1885 | DGQG308AHJGBE1886 |
| YDFT43RAHJGAF9538 | YDFT43RAHJGAF9540 | YDFT43RAHJGAF9541 | YDFT43RAHJGAF9542 |
| DGQG308AHJGBE2433 | DGQG308AHJGBE2434 | DGQG308AHJGBE2435 | DGQG308AHJGBE2436 |
| DGQG308AHJGBD0573 | DGQG308AHJGBD0574 | DGQG308AHJGBD0575 | DGQG308AHJGBD0576 |
| DGQG308AHJGBE1953 | DGQG308AHJGBE1954 | DGQG308AHJGBE1955 | DGQG308AHJGBE1956 |
| DGQG308AHJGBE1371 | DGQG308AHJGBE1372 | DGQG308AHJGBE1373 | DGQG308AHJGBE1374 |
| FXDZ43RAHJGAH5042 | FXDZ43RAHJGAI5058 | FXDZ43RAHJGAI5086 | FXDZ43RAHJGAI5087 |
| FXDZ43RAHJGAG5790 | FXDZ43RAHJGAG5791 | FXDZ43RAHJGAG5793 | FXDZ43RAHJGAG5801 |
| YDFT43RAHJGAI8318 | YDFT43RAHJGAI8334 | YDFT43RAHJGAI8346 | YDFT43RAHJGAI8349 |
| FXDZ43RAHJGBF4333 | FXDZ43RAHJGBF4334 | FXDZ43RAHJGBF4340 | FXDZ43RAHJGBF4356 |
| DGQG308AHJGBE3043 | DGQG308AHJGBE3044 | DGQG308AHJGBE3045 | DGQG308AHJGBE3046 |

FXDZ43RAHJGAH3374      FXDZ43RAHJGAH3377      FXDZ43RAHJGAH3378      FXDZ43RAHJGAH3383
DGQG308AHJGBE2216      DGQG308AHJGBE2217      DGQG308AHJGBE2218      DGQG308AHJGBE2219


DGQG308AHJGBE2277      DGQG308AHJGBE2278      DGQG308AHJGBE2279      DGQG308AHJGBE2280
DGQG308AHJGBH1957      DGQG308AHJGBH1958      DGQG308AHJGBH1959      DGQG308AHJGBH1960
FXDZ43RAHJGAG6120      FXDZ43RAHJGAG6136      FXDZ43RAHJGAG6205      FXDZ43RAHJGAG6215
DGQG308AHJGBE1027      DGQG308AHJGBE1028      DGQG308AHJGBE1029      DGQG308AHJGBE1030
YDFT43RARJGAB0479      YDFT43RARJGAB0480      YDFT43RARJGAB0482      YDFT43RARJGAB0483
DGQG308AHJGBE2597      DGQG308AHJGBE2598      DGQG308AHJGBE2599      DGQG308AHJGBE2600
YDFT43RAHJGAI7092      YDFT43RAHJGAI7094      YDFT43RAHJGAI7095      YDFT43RAHJGAI7096
DGQG308AHJGBE1887      DGQG308AHJGBE1888      DGQG308AHJGBE1889      DGQG308AHJGBE1890
YDFT43RAHJGAF9543      YDFT43RAHJGAF9544      YDFT43RAHJGAF9545      YDFT43RAHJGAF9546
DGQG308AHJGBE2437      DGQG308AHJGBE2438      DGQG308AHJGBE2439      DGQG308AHJGBE2440
DGQG308AHJGBD0577      DGQG308AHJGBD0578      DGQG308AHJGBD0579      DGQG308AHJGBD0580
DGQG308AHJGBE1957      DGQG308AHJGBE1958      DGQG308AHJGBE1959      DGQG308AHJGBE1960
DGQG308AHJGBE1375      DGQG308AHJGBE1376      DGQG308AHJGBE1377      DGQG308AHJGBE1378
FXDZ43RAHJGAI5102      FXDZ43RAHJGAI5104      FXDZ43RAHJGAI5107      FXDZ43RAHJGAI5109
FXDZ43RAHJGAG5803      FXDZ43RAHJGAG5804      FXDZ43RAHJGAG5806      FXDZ43RAHJGAG5869


YDFT43RAHJGAI8350      YDFT43RAHJGAI8351      YDFT43RAHJGAI8352      YDFT43RAHJGAI8355
FXDZ43RAHJGBF4359      FXDZ43RAHJGBF4364      FXDZ43RAHJGBF4371      FXDZ43RAHJGBF4373


DGQG308AHJGBE3047      DGQG308AHJGBE3048      DGQG308AHJGBE3049      DGQG308AHJGBE3050

FXDZ43RAHJGAH3388    FXDZ43RAHJGAH3389    FXDZ43RAHJGAH3391    FXDZ43RAHJGAH3397
DGQG308AHJGBE2220    DGQG308AHJGBE2221    DGQG308AHJGBE2222    DGQG308AHJGBE2223


DGQG308AHJGBE2281    DGQG308AHJGBE2282    DGQG308AHJGBE2283    DGQG308AHJGBE2284
DGQG308AHJGBH1961    DGQG308AHJGBH1962    DGQG308AHJGBH1963    DGQG308AHJGBH1964
FXDZ43RAHJGAH5454    FXDZ43RAHJGAH5455    FXDZ43RAHJGAH5456    FXDZ43RAHJGAH5466
DGQG308AHJGBE1031    DGQG308AHJGBE1032    DGQG308AHJGBE1033    DGQG308AHJGBE1034
YDFT43RARJGAB0484    YDFT43RARJGAB0485    YDFT43RARJGAB0486    YDFT43RARJGAB0491
DGQG308AHJGBE2601    DGQG308AHJGBE2602    DGQG308AHJGBE2603    DGQG308AHJGBE2604
YDFT43RAHJGAI7098    YDFT43RAHJGAI7103    YDFT43RAHJGAI7115    YDFT43RAHJGAI7119
DGQG308AHJGBE1891    DGQG308AHJGBE1892    DGQG308AHJGBE1893    DGQG308AHJGBE1894
YDFT43RAHJGAF9547    YDFT43RAHJGAF9548    YDFT43RAHJGAF9549    YDFT43RAHJGAF9550
DGQG308AHJGBE2441    DGQG308AHJGBE2442    DGQG308AHJGBE2443    DGQG308AHJGBE2444
DGQG308AHJGBD0581    DGQG308AHJGBD0582    DGQG308AHJGBD0583    DGQG308AHJGBD0584
DGQG308AHJGBE1961    DGQG308AHJGBE1962    DGQG308AHJGBE1963    DGQG308AHJGBE1964
DGQG308AHJGBE1379    DGQG308AHJGBE1380    DGQG308AHJGBE1381    DGQG308AHJGBE1382


FXDZ43RAHJGAG5920    FXDZ43RAHJGAG6133    FXDZ43RAHJGAG6134    FXDZ43RAHJGAG6144


YDFT43RAHJGAI8361    YDFT43RAHJGAI8370    YDFT43RAHJGAI8371    YDFT43RAHJGAI8372
FXDZ43RAHJGBF4374    FXDZ43RAHJGBF4375    FXDZ43RAHJGBF4377    FXDZ43RAHJGBF4527


DGQG308AHJGBE3051    DGQG308AHJGBE3052    DGQG308AHJGBE3053    DGQG308AHJGBE3054

FXDZ43RAHJGAG3079   FXDZ43RAHJGAG3090   FXDZ43RAHJGAG3100   FXDZ43RAHJGAG3103
DGQG308AHJGBE2224   DGQG308AHJGBE2225   DGQG308AHJGBE2226   DGQG308AHJGBE2227

DGQG308AHJGBE2285   DGQG308AHJGBE2286   DGQG308AHJGBE2287   DGQG308AHJGBE2288
DGQG308AHJGBH1965   DGQG308AHJGBH1966   DGQG308AHJGBH1967   DGQG308AHJGBH1968
FXDZ43RAHJGAH5467   FXDZ43RAHJGAH5470   FXDZ43RAHJGAH5475   FXDZ43RAHJGAH5484
DGQG308AHJGBE1035   DGQG308AHJGBE1036   DGQG308AHJGBE1037   DGQG308AHJGBE1038
YDFT43RARJGAB0495   YDFT43RARJGAB0496   YDFT43RARJGAB0501   YDFT43RARJGAB0503
DGQG308AHJGBE2605   DGQG308AHJGBE2606   DGQG308AHJGBE2607   DGQG308AHJGBE2608
YDFT43RAHJGAI7121   YDFT43RAHJGAI7125   YDFT43RAHJGAI7126   YDFT43RAHJGAI8113
DGQG308AHJGBE1895   DGQG308AHJGBE1896   DGQG308AHJGBE1897   DGQG308AHJGBE1898
YDFT43RAHJGAF9551   YDFT43RAHJGAF9554   YDFT43RAHJGAF9555   YDFT43RAHJGAF9556
DGQG308AHJGBE2445   DGQG308AHJGBE2446   DGQG308AHJGBE2447   DGQG308AHJGBE2448
DGQG308AHJGBD0585   DGQG308AHJGBD0586   DGQG308AHJGBD0587   DGQG308AHJGBD0588
DGQG308AHJGBE1965   DGQG308AHJGBE1966   DGQG308AHJGBE1967   DGQG308AHJGBE1968
DGQG308AHJGBE1383   DGQG308AHJGBE1384   DGQG308AHJGBE1385   DGQG308AHJGBE1386

FXDZ43RAHJGAG6150   FXDZ43RAHJGAG6177   FXDZ43RAHJGAG6203   FXDZ43RAHJGAG6223

YDFT43RAHJGAI8377   YDFT43RAHJGAI8379   YDFT43RAHJGAI8382   YDFT43RAHJGAI8383
FXDZ43RAHJGBF6992   FXDZ43RAHJGBG5003   FXDZ43RAHJGBG5004   FXDZ43RAHJGBG5005

DGQG308AHJGBE3055   DGQG308AHJGBE3056   DGQG308AHJGBE3057   DGQG308AHJGBE3058

FXDZ43RAHJGAG3113   FXDZ43RAHJGAG3114   FXDZ43RAHJGAG3116   FXDZ43RAHJGAG3117
DGQG308AHJGBE2228   DGQG308AHJGBE2229   DGQG308AHJGBE2230   DGQG308AHJGBE2231

DGQG308AHJGBE2289   DGQG308AHJGBE2290   DGQG308AHJGBE2291   DGQG308AHJGBE2292
DGQG308AHJGBH1969   DGQG308AHJGBH1970   DGQG308AHJGBH1971   DGQG308AHJGBH1972
FXDZ43RAHJGAH5926   FXDZ43RAHJGAH5929   FXDZ43RAHJGAH5931   FXDZ43RAHJGAH6109
DGQG308AHJGBE1039   DGQG308AHJGBE1040   DGQG308AHJGBE1041   DGQG308AHJGBE1042

DGQG308AHJGBE2609   DGQG308AHJGBE2610   DGQG308AHJGBE2611   DGQG308AHJGBE2612
YDFT43RAHJGAI8120   YDFT43RAHJGAI8122   YDFT43RAHJGAI8127   YDFT43RAHJGAI8128
DGQG308AHJGBE1899   DGQG308AHJGBE1900   DGQG308AHJGBE1901   DGQG308AHJGBE1902
YDFT43RAHJGAF9557   YDFT43RAHJGAF9558   YDFT43RAHJGAF9559   YDFT43RAHJGAF9560
DGQG308AHJGBE2449   DGQG308AHJGBE2450   DGQG308AHJGBE2451   DGQG308AHJGBE2452
DGQG308AHJGBD0589   DGQG308AHJGBD0590   DGQG308AHJGBD0591   DGQG308AHJGBD0592
DGQG308AHJGBE1969   DGQG308AHJGBE1970   DGQG308AHJGBE1971   DGQG308AHJGBE1972
DGQG308AHJGBE1387   DGQG308AHJGBE1388   DGQG308AHJGBE1389   DGQG308AHJGBE1390

FXDZ43RAHJGAG6253   FXDZ43RAHJGAG6260   FXDZ43RAHJGAG6263   FXDZ43RAHJGAG6264

YDFT43RAHJGAI8384   YDFT43RAHJGAI8385   YDFT43RAHJGAI8387   YDFT43RAHJGAI8388
FXDZ43RAHJGBG5006   FXDZ43RAHJGBG5007   FXDZ43RAHJGBG5008   FXDZ43RAHJGBG5010

DGQG308AHJGBE3059   DGQG308AHJGBE3060   DGQG308AHJGBE3061   DGQG308AHJGBE3062

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3118 | FXDZ43RAHJGAG3124 | FXDZ43RAHJGAG3127 | FXDZ43RAHJGAG3128 |
| DGQG308AHJGBE2232 | DGQG308AHJGBE2233 | DGQG308AHJGBE2234 | DGQG308AHJGBE2235 |
| | | | |
| DGQG308AHJGBE2293 | DGQG308AHJGBE2294 | DGQG308AHJGBE2295 | DGQG308AHJGBE2296 |
| DGQG308AHJGBH1973 | DGQG308AHJGBH1974 | DGQG308AHJGBH1975 | DGQG308AHJGBH1976 |
| FXDZ43RAHJGAH6128 | FXDZ43RAHJGAH6144 | FXDZ43RAHJGAH6146 | FXDZ43RAHJGAH6148 |
| DGQG308AHJGBE1043 | DGQG308AHJGBE1044 | DGQG308AHJGBE1045 | DGQG308AHJGBE1046 |
| | | | |
| DGQG308AHJGBE2613 | DGQG308AHJGBE2614 | DGQG308AHJGBE2615 | DGQG308AHJGBE2616 |
| YDFT43RAHJGAI8133 | YDFT43RAHJGAI8137 | YDFT43RAHJGAI8420 | YDFT43RAHJGAI8449 |
| DGQG308AHJGBE1903 | DGQG308AHJGBE1904 | DGQG308AHJGBE1905 | DGQG308AHJGBE1906 |
| YDFT43RAHJGAF9562 | YDFT43RAHJGAF9564 | YDFT43RAHJGAF9566 | YDFT43RAHJGAF9567 |
| DGQG308AHJGBE2453 | DGQG308AHJGBE2454 | DGQG308AHJGBE2455 | DGQG308AHJGBE2456 |
| DGQG308AHJGBD0593 | DGQG308AHJGBD0594 | DGQG308AHJGBD0595 | DGQG308AHJGBD0596 |
| DGQG308AHJGBE1973 | DGQG308AHJGBE1974 | DGQG308AHJGBE1975 | DGQG308AHJGBE1976 |
| DGQG308AHJGBE1391 | DGQG308AHJGBE1392 | DGQG308AHJGBE1393 | DGQG308AHJGBE1394 |
| | | | |
| FXDZ43RAHJGAG6269 | FXDZ43RAHJGAG6270 | FXDZ43RAHJGAG6272 | FXDZ43RAHJGAG6275 |
| | | | |
| YDFT43RAHJGAI8389 | YDFT43RAHJGAI8390 | YDFT43RAHJGAI8391 | YDFT43RAHJGAI8394 |
| FXDZ43RAHJGBG5013 | FXDZ43RAHJGBG5015 | FXDZ43RAHJGBG5016 | FXDZ43RAHJGBG5017 |
| | | | |
| DGQG308AHJGBE3063 | DGQG308AHJGBE3064 | DGQG308AHJGBE3065 | DGQG308AHJGBE3066 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3130 | FXDZ43RAHJGAG3131 | FXDZ43RAHJGAG3133 | FXDZ43RAHJGAG3134 |
| DGQG308AHJGBE2236 | DGQG308AHJGBE2237 | DGQG308AHJGBE2238 | DGQG308AHJGBE2239 |
| | | | |
| DGQG308AHJGBE2297 | DGQG308AHJGBE2298 | DGQG308AHJGBE2299 | DGQG308AHJGBE2300 |
| DGQG308AHJGBH1977 | DGQG308AHJGBH1978 | DGQG308AHJGBH1979 | DGQG308AHJGBH1980 |
| FXDZ43RAHJGAH6153 | FXDZ43RAHJGAH6189 | FXDZ43RAHJGAH6194 | FXDZ43RAHJGAH6203 |
| DGQG308AHJGBE1047 | DGQG308AHJGBE1048 | DGQG308AHJGBE1049 | DGQG308AHJGBE1050 |
| | | | |
| DGQG308AHJGBE2617 | DGQG308AHJGBE2618 | DGQG308AHJGBE2619 | DGQG308AHJGBE2620 |
| YDFT43RAHJGAI8461 | YDFT43RAHJGAI8465 | YDFT43RAHJGAI8466 | YDFT43RAHJGAI8472 |
| DGQG308AHJGBE1907 | DGQG308AHJGBE1908 | DGQG308AHJGBE1909 | DGQG308AHJGBE1910 |
| YDFT43RAHJGAF9568 | YDFT43RAHJGAF9569 | YDFT43RAHJGAF9570 | YDFT43RAHJGAF9571 |
| DGQG308AHJGBE2457 | DGQG308AHJGBE2458 | DGQG308AHJGBE2459 | DGQG308AHJGBE2460 |
| DGQG308AHJGBD0597 | DGQG308AHJGBD0598 | DGQG308AHJGBD0599 | DGQG308AHJGBD0600 |
| DGQG308AHJGBE1977 | DGQG308AHJGBE1978 | DGQG308AHJGBE1979 | DGQG308AHJGBE1980 |
| DGQG308AHJGBE1395 | DGQG308AHJGBE1396 | DGQG308AHJGBE1397 | DGQG308AHJGBE1398 |
| | | | |
| FXDZ43RAHJGAG6276 | FXDZ43RAHJGAG6277 | FXDZ43RAHJGAG6278 | FXDZ43RAHJGAG6279 |
| | | | |
| YDFT43RAHJGAI8395 | YDFT43RAHJGAI8396 | YDFT43RAHJGAI8397 | YDFT43RAHJGAI8398 |
| FXDZ43RAHJGBG5018 | FXDZ43RAHJGBG5019 | FXDZ43RAHJGBG5020 | FXDZ43RAHJGBG5022 |
| | | | |
| DGQG308AHJGBE3067 | DGQG308AHJGBE3068 | DGQG308AHJGBE3069 | DGQG308AHJGBE3070 |

FXDZ43RAHJGAG3135   FXDZ43RAHJGAG3140   FXDZ43RAHJGAG3154   FXDZ43RAHJGAG3156
DGQG308AHJGBE2240   DGQG308AHJGBE2090   DGQG308AHJGBE2091   DGQG308AHJGBE2092


DGQG308AHJGBE2301   DGQG308AHJGBE2302   DGQG308AHJGBE2303   DGQG308AHJGBE2304
DGQG308AHJGBH1981   DGQG308AHJGBH1982   DGQG308AHJGBH1983   DGQG308AHJGBH1984
FXDZ43RAHJGAH6217   FXDZ43RAHJGAH6228   FXDZ43RAHJGAH6229   FXDZ43RAHJGAH6250
DGQG308AHJGBE1051   DGQG308AHJGBE1052   DGQG308AHJGBE1053   DGQG308AHJGBE1054


DGQG308AHJGBE2621   DGQG308AHJGBE2622   DGQG308AHJGBE2623   DGQG308AHJGBE2624
YDFT43RAHJGAI8487   YDFT43RAHJGAI8499   YDFT43RAHJGAI8502   YDFT43RAHJGAI8504
DGQG308AHJGBE1911   DGQG308AHJGBE1912   DGQG308AHJGBE1913   DGQG308AHJGBE1914
YDFT43RAHJGAF9574   YDFT43RAHJGAF9575   YDFT43RAHJGAF9578   YDFT43RAHJGAF9579
DGQG308AHJGBE2461   DGQG308AHJGBE2462   DGQG308AHJGBE2463   DGQG308AHJGBE2464
DGQG308AHJGBD0601   DGQG308AHJGBD0602   DGQG308AHJGBD0603   DGQG308AHJGBD0604
DGQG308AHJGBE1981   DGQG308AHJGBE1982   DGQG308AHJGBE1983   DGQG308AHJGBE1984
DGQG308AHJGBE1399   DGQG308AHJGBE1400   DGQG308AHJGBE1401   DGQG308AHJGBE1402


FXDZ43RAHJGAG6280   FXDZ43RAHJGAG6281   FXDZ43RAHJGAG6283   FXDZ43RAHJGAG6285


YDFT43RAHJGAI8400   YDFT43RAHJGAI8401   YDFT43RAHJGAI8403   YDFT43RAHJGAI8404
FXDZ43RAHJGBG5024   FXDZ43RAHJGBG5026   FXDZ43RAHJGBG5027   FXDZ43RAHJGBG5031


DGQG308AHJGBE3071   DGQG308AHJGBE3072   DGQG308AHJGBE3073   DGQG308AHJGBE3074

FXDZ43RAHJGAG3168       FXDZ43RAHJGAG3172       FXDZ43RAHJGAG3180       FXDZ43RAHJGAG3183
DGQG308AHJGBE2093       DGQG308AHJGBE2094       DGQG308AHJGBE2095       DGQG308AHJGBE2096


DGQG308AHJGBE2305       DGQG308AHJGBE2306       DGQG308AHJGBE2307       DGQG308AHJGBE2308
DGQG308AHJGBH1985       DGQG308AHJGBH1986       DGQG308AHJGBH1987       DGQG308AHJGBH1988
FXDZ43RAHJGAH6254       FXDZ43RAHJGAH6256       FXDZ43RAHJGAH6260       FXDZ43RAHJGAH6261
DGQG308AHJGBE1055       DGQG308AHJGBE1056       DGQG308AHJGBE1057       DGQG308AHJGBE1058


DGQG308AHJGBE2625       DGQG308AHJGBE2626       DGQG308AHJGBE2627       DGQG308AHJGBE2628


DGQG308AHJGBE1915       DGQG308AHJGBE1916       DGQG308AHJGBE1917       DGQG308AHJGBE1918
YDFT43RAHJGAF9580       YDFT43RAHJGAF9583       YDFT43RAHJGAF9584       YDFT43RAHJGAF9585
DGQG308AHJGBE2465       DGQG308AHJGBE2466       DGQG308AHJGBE2467       DGQG308AHJGBE2468
DGQG308AHJGBD0605       DGQG308AHJGBD0606       DGQG308AHJGBD0607       DGQG308AHJGBD0608
DGQG308AHJGBE1985       DGQG308AHJGBE1986       DGQG308AHJGBE1987       DGQG308AHJGBE1988
DGQG308AHJGBE1403       DGQG308AHJGBE1404       DGQG308AHJGBE1405       DGQG308AHJGBE1406


FXDZ43RAHJGAG6286       FXDZ43RAHJGAG6287       FXDZ43RAHJGAG6288       FXDZ43RAHJGAG6290


YDFT43RAHJGAI8406       YDFT43RAHJGAI8407       YDFT43RAHJGAI8408       YDFT43RAHJGAI8409
FXDZ43RAHJGBG5032       FXDZ43RAHJGBG5034       FXDZ43RAHJGBG5330       FXDZ43RAHJGBG5394


DGQG308AHJGBE3075       DGQG308AHJGBE3076       DGQG308AHJGBE3077       DGQG308AHJGBE3078

FXDZ43RAHJGAG3184   FXDZ43RAHJGAG3258   FXDZ43RAHJGAG3264   FXDZ43RAHJGAG3294
DGQG308AHJGBE2097   DGQG308AHJGBE2098   DGQG308AHJGBE2099   DGQG308AHJGBE2100


DGQG308AHJGBE2309   DGQG308AHJGBE2310   DGQG308AHJGBE2311   DGQG308AHJGBE2312
DGQG308AHJGBH1989   DGQG308AHJGBH1990   DGQG308AHJGBH1991   DGQG308AHJGBH1992
FXDZ43RAHJGAH6263   FXDZ43RAHJGAH6264   FXDZ43RAHJGAH6266   FXDZ43RAHJGAH6270
DGQG308AHJGBE1059   DGQG308AHJGBE1060   DGQG308AHJGBE1061   DGQG308AHJGBE1062


DGQG308AHJGBE2629   DGQG308AHJGBE2630   DGQG308AHJGBE2631   DGQG308AHJGBE2632


DGQG308AHJGBE1919   DGQG308AHJGBE1920   DGQG308AHJGBE1821   DGQG308AHJGBE1822
YDFT43RAHJGAF9589   YDFT43RAHJGAF9591   YDFT43RAHJGAF9592   YDFT43RAHJGAF9593
DGQG308AHJGBE2469   DGQG308AHJGBE2470   DGQG308AHJGBE2471   DGQG308AHJGBE2472
DGQG308AHJGBD0609   DGQG308AHJGBD0610   DGQG308AHJGBD0611   DGQG308AHJGBD0612
DGQG308AHJGBE1989   DGQG308AHJGBE1990   DGQG308AHJGBE1991   DGQG308AHJGBE1992
DGQG308AHJGBE1407   DGQG308AHJGBE1408   DGQG308AHJGBE1409   DGQG308AHJGBE1410


FXDZ43RAHJGAG6291   FXDZ43RAHJGAG6295   FXDZ43RAHJGAH6281   FXDZ43RAHJGAH6305


YDFT43RAHJGAI8410   YDFT43RAHJGAI8411   YDFT43RAHJGAI8414   YDFT43RAHJGAI8418
FXDZ43RAHJGBG5433   FXDZ43RAHJGBG5446   FXDZ43RAHJGBG5448   FXDZ43RAHJGBG5455


DGQG308AHJGBE3079   DGQG308AHJGBE3080   DGQG308AHJGBE3081   DGQG308AHJGBE3082

DGQG308AHJGBE2101   DGQG308AHJGBE2102   DGQG308AHJGBE2103   DGQG308AHJGBE2104

DGQG308AHJGBE2313   DGQG308AHJGBE2314   DGQG308AHJGBE2315   DGQG308AHJGBE2316
DGQG308AHJGBH1993   DGQG308AHJGBH1994   DGQG308AHJGBH1995   DGQG308AHJGBH1996

DGQG308AHJGBE1063   DGQG308AHJGBE1064   DGQG308AHJGBE1065   DGQG308AHJGBE1066

DGQG308AHJGBE2633   DGQG308AHJGBE2634   DGQG308AHJGBE2635   DGQG308AHJGBE2636

DGQG308AHJGBE1823   DGQG308AHJGBE1824   DGQG308AHJGBE1825   DGQG308AHJGBE1826

DGQG308AHJGBE2473   DGQG308AHJGBE2474   DGQG308AHJGBE2475   DGQG308AHJGBE2476
DGQG308AHJGBD0613   DGQG308AHJGBD0614   DGQG308AHJGBD0615   DGQG308AHJGBD0616
DGQG308AHJGBE1993   DGQG308AHJGBE1994   DGQG308AHJGBE1995   DGQG308AHJGBE1996
DGQG308AHJGBE1411   DGQG308AHJGBE1412   DGQG308AHJGBE1413   DGQG308AHJGBE1414

DGQG308AHJGBE3083   DGQG308AHJGBE3084   DGQG308AHJGBE3085   DGQG308AHJGBE3086

DGQG308AHJGBE2105    DGQG308AHJGBE2106    DGQG308AHJGBE2107    DGQG308AHJGBE2108

DGQG308AHJGBE2317    DGQG308AHJGBE2318    DGQG308AHJGBE2319    DGQG308AHJGBE2320
DGQG308AHJGBH1997    DGQG308AHJGBH1998    DGQG308AHJGBH1999    DGQG308AHJGBH2000

DGQG308AHJGBE1067    DGQG308AHJGBE1068    DGQG308AHJGBE1069    DGQG308AHJGBE1070

DGQG308AHJGBE2637    DGQG308AHJGBE2638    DGQG308AHJGBE2639    DGQG308AHJGBE2640

DGQG308AHJGBE1827    DGQG308AHJGBE1828    DGQG308AHJGBE1829    DGQG308AHJGBE1830

DGQG308AHJGBE2477    DGQG308AHJGBE2478    DGQG308AHJGBE2479    DGQG308AHJGBE2480
DGQG308AHJGBD0617    DGQG308AHJGBD0618    DGQG308AHJGBD0619    DGQG308AHJGBD0620
DGQG308AHJGBE1997    DGQG308AHJGBE1998    DGQG308AHJGBE1999    DGQG308AHJGBE2000
DGQG308AHJGBE1415    DGQG308AHJGBE1416    DGQG308AHJGBE1417    DGQG308AHJGBE1418

DGQG308AHJGBE3087    DGQG308AHJGBE3088    DGQG308AHJGBE3089    DGQG308AHJGBE3090

DGQG308AHJGBE2109     DGQG308AHJGBE2110     DGQG308AHJGBE2111     DGQG308AHJGBE2112

DGQG308AHJGBE2321     DGQG308AHJGBE2322     DGQG308AHJGBE2323     DGQG308AHJGBE2324
DGQG308AHJGBH2001     DGQG308AHJGBH2002     DGQG308AHJGBH2003     DGQG308AHJGBH2004

DGQG308AHJGBE1071     DGQG308AHJGBE1072     DGQG308AHJGBE1073     DGQG308AHJGBE1074

DGQG308AHJGBE2641     DGQG308AHJGBE2642     DGQG308AHJGBE2643     DGQG308AHJGBE2644

DGQG308AHJGBE1831     DGQG308AHJGBE1832     DGQG308AHJGBE1833     DGQG308AHJGBE1834

DGQG308AHJGBE2481     DGQG308AHJGBE2482     DGQG308AHJGBE2483     DGQG308AHJGBE2484
DGQG308AHJGBD0621     DGQG308AHJGBD0622     DGQG308AHJGBD0623     DGQG308AHJGBD0624
DGQG308AHJGBE2001     DGQG308AHJGBE2002     DGQG308AHJGBE2003     DGQG308AHJGBE2004
DGQG308AHJGBE1419     DGQG308AHJGBE1420     DGQG308AHJGBE1421     DGQG308AHJGBE1422

DGQG308AHJGBE3091     DGQG308AHJGBE3092     DGQG308AHJGBE3093     DGQG308AHJGBE3094

DGQG308AHJGBE2113   DGQG308AHJGBE2114   DGQG308AHJGBE2115   DGQG308AHJGBE2116

DGQG308AHJGBE2325   DGQG308AHJGBE2326   DGQG308AHJGBE2327   DGQG308AHJGBE2328
DGQG308AHJGBH2005   DGQG308AHJGBH2006   DGQG308AHJGBH2007   DGQG308AHJGBH2008

DGQG308AHJGBE1075   DGQG308AHJGBE1076   DGQG308AHJGBE1077   DGQG308AHJGBE1078

DGQG308AHJGBE2645   DGQG308AHJGBE2646   DGQG308AHJGBE2647   DGQG308AHJGBE2648

DGQG308AHJGBE1835   DGQG308AHJGBE1836   DGQG308AHJGBE1837   DGQG308AHJGBE1838

DGQG308AHJGBE2485   DGQG308AHJGBE2486   DGQG308AHJGBE2487   DGQG308AHJGBE2488
DGQG308AHJGBD0625   DGQG308AHJGBD0626   DGQG308AHJGBD0627   DGQG308AHJGBD0628
DGQG308AHJGBE2005   DGQG308AHJGBE2006   DGQG308AHJGBE2007   DGQG308AHJGBE2008
DGQG308AHJGBE1423   DGQG308AHJGBE1424   DGQG308AHJGBE1425   DGQG308AHJGBE1426

DGQG308AHJGBE3095   DGQG308AHJGBE3096   DGQG308AHJGBE3097   DGQG308AHJGBE3098

DGQG308AHJGBE2117       DGQG308AHJGBE2118       DGQG308AHJGBE2119       DGQG308AHJGBE2120

DGQG308AHJGBE2329       DGQG308AHJGBE2330       DGQG308AHJGBE2331       DGQG308AHJGBE2332
DGQG308AHJGBH2009       DGQG308AHJGBH2010       DGQG308AHJGBH2011       DGQG308AHJGBH2012

DGQG308AHJGBE1079       DGQG308AHJGBE1080       DGQG308AHJGBE1081       DGQG308AHJGBE1082

DGQG308AHJGBE2649       DGQG308AHJGBE2650       DGQG308AHJGBE2651       DGQG308AHJGBE2652

DGQG308AHJGBE1839       DGQG308AHJGBE1840       DGQG308AHJGBE1841       DGQG308AHJGBE1842

DGQG308AHJGBE2489       DGQG308AHJGBE2490       DGQG308AHJGBE2491       DGQG308AHJGBE2492
DGQG308AHJGBD0629       DGQG308AHJGBD0630       DGQG308AHJGBD0631       DGQG308AHJGBD0632
DGQG308AHJGBE2009       DGQG308AHJGBE2010       DGQG308AHJGBE2011       DGQG308AHJGBE2012
DGQG308AHJGBE1427       DGQG308AHJGBE1428       DGQG308AHJGBE1429       DGQG308AHJGBE1430

DGQG308AHJGBE3099       DGQG308AHJGBE3100       DGQG308AHJGBE3101       DGQG308AHJGBE3102

DGQG308AHJGBE2121    DGQG308AHJGBE2122    DGQG308AHJGBE2123    DGQG308AHJGBE2124

DGQG308AHJGBE2333    DGQG308AHJGBE2334    DGQG308AHJGBE2335    DGQG308AHJGBE2336
DGQG308AHJGBH2013    DGQG308AHJGBH2014    DGQG308AHJGBH2015    DGQG308AHJGBH2016

DGQG308AHJGBE1083    DGQG308AHJGBE1084    DGQG308AHJGBE1085    DGQG308AHJGBE1086

DGQG308AHJGBE2653    DGQG308AHJGBE2654    DGQG308AHJGBE2655    DGQG308AHJGBE2656

DGQG308AHJGBE1843    DGQG308AHJGBE1844    DGQG308AHJGBE1845    DGQG308AHJGBE1846

DGQG308AHJGBE2493    DGQG308AHJGBE2494    DGQG308AHJGBE2495    DGQG308AHJGBE2496
DGQG308AHJGBD0633    DGQG308AHJGBD0634    DGQG308AHJGBD0635    DGQG308AHJGBD0636
DGQG308AHJGBE2013    DGQG308AHJGBE2014    DGQG308AHJGBE2015    DGQG308AHJGBE2016
DGQG308AHJGBE1431    DGQG308AHJGBE1432    DGQG308AHJGBE1433    DGQG308AHJGBE1434

DGQG308AHJGBE3103    DGQG308AHJGBE3104    DGQG308AHJGBE3105    DGQG308AHJGBE3106

DGQG308AHJGBE2125     DGQG308AHJGBE2126     DGQG308AHJGBE2127     DGQG308AHJGBE2128

DGQG308AHJGBE2337     DGQG308AHJGBE2338     DGQG308AHJGBE2339     DGQG308AHJGBE2340
DGQG308AHJGBH2017     DGQG308AHJGBH2018     DGQG308AHJGBH2019     DGQG308AHJGBH2020

DGQG308AHJGBE1087     DGQG308AHJGBE1088     DGQG308AHJGBE1089     DGQG308AHJGBE1090

DGQG308AHJGBE2657     DGQG308AHJGBE2658     DGQG308AHJGBE2659     DGQG308AHJGBE2660

DGQG308AHJGBE1847     DGQG308AHJGBE1848     DGQG308AHJGBE1849     DGQG308AHJGBE1850

DGQG308AHJGBE2497     DGQG308AHJGBE2498     DGQG308AHJGBE2499     DGQG308AHJGBE2500
DGQG308AHJGBD0637     DGQG308AHJGBD0638     DGQG308AHJGBD0639     DGQG308AHJGBD0640
DGQG308AHJGBE2017     DGQG308AHJGBE2018     DGQG308AHJGBE2019     DGQG308AHJGBE2020
DGQG308AHJGBE1435     DGQG308AHJGBE1436     DGQG308AHJGBE1437     DGQG308AHJGBE1438

DGQG308AHJGBE3107     DGQG308AHJGBE3108     DGQG308AHJGBE3109     DGQG308AHJGBE3110

DGQG308AHJGBE2129    DGQG308AHJGBE2130    DGQG308AHJGBE2131    DGQG308AHJGBE2132

DGQG308AHJGBE2341    DGQG308AHJGBE2342    DGQG308AHJGBE2343    DGQG308AHJGBE2344
DGQG308AHJGBH2021    DGQG308AHJGBH2022    DGQG308AHJGBH2023    DGQG308AHJGBH2024

DGQG308AHJGBE1091    DGQG308AHJGBE1092    DGQG308AHJGBE1093    DGQG308AHJGBE1094

DGQG308AHJGBE2661    DGQG308AHJGBE2662    DGQG308AHJGBE2663    DGQG308AHJGBE2664

DGQG308AHJGBE1851    DGQG308AHJGBE1852    DGQG308AHJGBE1853    DGQG308AHJGBE1854

DGQG308AHJGBE2501    DGQG308AHJGBE2502    DGQG308AHJGBE2503    DGQG308AHJGBE2504
DGQG308AHJGBD0481    DGQG308AHJGBD0482    DGQG308AHJGBD0483    DGQG308AHJGBD0484
DGQG308AHJGBE2021    DGQG308AHJGBE2022    DGQG308AHJGBE2023    DGQG308AHJGBE2024
DGQG308AHJGBE1439    DGQG308AHJGBE1440    DGQG308AHJGBE1309    DGQG308AHJGBE1310

DGQG308AHJGBE3111    DGQG308AHJGBE3112    DGQG308AHJGBE3113    DGQG308AHJGBE3114

DGQG308AHJGBE2133    DGQG308AHJGBE2134    DGQG308AHJGBE2135    DGQG308AHJGBE2136

DGQG308AHJGBE2345    DGQG308AHJGBE2346    DGQG308AHJGBE2347    DGQG308AHJGBE2348
DGQG308AHJGBH2025    DGQG308AHJGBH2026    DGQG308AHJGBH2027    DGQG308AHJGBH2028

DGQG308AHJGBE1095    DGQG308AHJGBE1096    DGQG308AHJGBE1097    DGQG308AHJGBE1098

DGQG308AHJGBE2665    DGQG308AHJGBE2666    DGQG308AHJGBE2667    DGQG308AHJGBE2668

DGQG308AHJGBE1855    DGQG308AHJGBE1856    DGQG308AHJGBE1857    DGQG308AHJGBE1858

DGQG308AHJGBE2505    DGQG308AHJGBE2506    DGQG308AHJGBE2507    DGQG308AHJGBE2508
DGQG308AHJGBD0485    DGQG308AHJGBD0486    DGQG308AHJGBD0487    DGQG308AHJGBD0488
DGQG308AHJGBE2025    DGQG308AHJGBE2026    DGQG308AHJGBE2027    DGQG308AHJGBE2028
DGQG308AHJGBE1311    DGQG308AHJGBE1312    DGQG308AHJGBE1313    DGQG308AHJGBE1314

DGQG308AHJGBE3115    DGQG308AHJGBE3116    DGQG308AHJGBE3117    DGQG308AHJGBE3118

DGQG308AHJGBE2137     DGQG308AHJGBE2138     DGQG308AHJGBE2139     DGQG308AHJGBE2140

DGQG308AHJGBE2349     DGQG308AHJGBE2350     DGQG308AHJGBE2351     DGQG308AHJGBE2352
DGQG308AHJGBH2029     DGQG308AHJGBH2030     DGQG308AHJGBH2031     DGQG308AHJGBH2032

DGQG308AHJGBE1099     DGQG308AHJGBE1100     DGQG308AHJGBE1101     DGQG308AHJGBE1102

DGQG308AHJGBE2669     DGQG308AHJGBE2670     DGQG308AHJGBE2671     DGQG308AHJGBE2672

DGQG308AHJGBE1859     DGQG308AHJGBE1860     DGQG308AHJGBE1861     DGQG308AHJGBE1862

DGQG308AHJGBE2509     DGQG308AHJGBE2510     DGQG308AHJGBE2511     DGQG308AHJGBE2512
DGQG308AHJGBD0489     DGQG308AHJGBD0490     DGQG308AHJGBD0491     DGQG308AHJGBD0492
DGQG308AHJGBE2029     DGQG308AHJGBE2030     DGQG308AHJGBE2031     DGQG308AHJGBE2032
DGQG308AHJGBE1315     DGQG308AHJGBE1316     DGQG308AHJGBE1317     DGQG308AHJGBE1318

DGQG308AHJGBE3119     DGQG308AHJGBE3120     DGQG308AHJGBE3151     DGQG308AHJGBE3152

DGQG308AHJGBE2141    DGQG308AHJGBE2142    DGQG308AHJGBE2143    DGQG308AHJGBE2144

DGQG308AHJGBE2353    DGQG308AHJGBE2354    DGQG308AHJGBE2355    DGQG308AHJGBE2356
DGQG308AHJGBH2033    DGQG308AHJGBH2034    DGQG308AHJGBH2035    DGQG308AHJGBH2036

DGQG308AHJGBE1103    DGQG308AHJGBE1104    DGQG308AHJGBE1105    DGQG308AHJGBE1106

DGQG308AHJGBE2673    DGQG308AHJGBE2674    DGQG308AHJGBE2675    DGQG308AHJGBE2676

DGQG308AHJGBE1863    DGQG308AHJGBE1864    DGQG308AHJGBE1865    DGQG308AHJGBE1866

DGQG308AHJGBE2513    DGQG308AHJGBE2514    DGQG308AHJGBE2515    DGQG308AHJGBE2516
DGQG308AHJGBD0493    DGQG308AHJGBD0494    DGQG308AHJGBD0495    DGQG308AHJGBD0496
DGQG308AHJGBE2033    DGQG308AHJGBE2034    DGQG308AHJGBE2035    DGQG308AHJGBE2036
DGQG308AHJGBE1319    DGQG308AHJGBE1320    DGQG308AHJGBE1321    DGQG308AHJGBE1322

DGQG308AHJGBE3153    DGQG308AHJGBE3154    DGQG308AHJGBE3155    DGQG308AHJGBE3156

DGQG308AHJGBE2145    DGQG308AHJGBE2146    DGQG308AHJGBE2147    DGQG308AHJGBE2148

DGQG308AHJGBE2357    DGQG308AHJGBE2358    DGQG308AHJGBE2359    DGQG308AHJGBE2360
DGQG308AHJGBH2037    DGQG308AHJGBH2038    DGQG308AHJGBH2039    DGQG308AHJGBH2040

DGQG308AHJGBE1107    DGQG308AHJGBE1108    DGQG308AHJGBE1109    DGQG308AHJGBE1110

DGQG308AHJGBE2677    DGQG308AHJGBE2678    DGQG308AHJGBE2679    DGQG308AHJGBE2680

DGQG308AHJGBE1867    DGQG308AHJGBE1868    DGQG308AHJGBE1869    DGQG308AHJGBE1870

DGQG308AHJGBE2517    DGQG308AHJGBE2518    DGQG308AHJGBE2519    DGQG308AHJGBE2520
DGQG308AHJGBD0497    DGQG308AHJGBD0498    DGQG308AHJGBD0499    DGQG308AHJGBD0500
DGQG308AHJGBE2037    DGQG308AHJGBE2038    DGQG308AHJGBE2039    DGQG308AHJGBE2040
DGQG308AHJGBE1323    DGQG308AHJGBE1324    DGQG308AHJGBE1325    DGQG308AHJGBE1326

DGQG308AHJGBE3157    DGQG308AHJGBE3158    DGQG308AHJGBE3159    DGQG308AHJGBE3160

DGQG308AHJGBE2149     DGQG308AHJGBE2150     DGQG308AHJGBE2151     DGQG308AHJGBE2152

DGQG308AHJGBE2361     DGQG308AHJGBE2362     DGQG308AHJGBE2363     DGQG308AHJGBE2364
DGQG308AHJGBH2041     DGQG308AHJGBH2042     DGQG308AHJGBH2043     DGQG308AHJGBH2044

DGQG308AHJGBE1111     DGQG308AHJGBE1112     DGQG308AHJGBE1113     DGQG308AHJGBE1114

DGQG308AHJGBE2681     DGQG308AHJGBE2682     DGQG308AHJGBE2683     DGQG308AHJGBE2684

DGQG308AHJGBE1871     DGQG308AHJGBE1872     DGQG308AHJGBE1873     DGQG308AHJGBE1874

DGQG308AHJGBE2521     DGQG308AHJGBE2522     DGQG308AHJGBE2523     DGQG308AHJGBE2524
DGQG308AHJGBD0501     DGQG308AHJGBD0502     DGQG308AHJGBD0503     DGQG308AHJGBD0504
DGQG308AHJGBE2041     DGQG308AHJGBE2042     DGQG308AHJGBE2043     DGQG308AHJGBE2044
DGQG308AHJGBE1327     DGQG308AHJGBE1328     DGQG308AHJGBE1329     DGQG308AHJGBE1330

DGQG308AHJGBE3161     DGQG308AHJGBE3162     DGQG308AHJGBE3163     DGQG308AHJGBE3164

DGQG308AHJGBE2153    DGQG308AHJGBE2154    DGQG308AHJGBE2155    DGQG308AHJGBE2156

DGQG308AHJGBE2365    DGQG308AHJGBE2366    DGQG308AHJGBE2367    DGQG308AHJGBE2368
DGQG308AHJGBH2045    DGQG308AHJGBH2046    DGQG308AHJGBH2047    DGQG308AHJGBH2048

DGQG308AHJGBE1115    DGQG308AHJGBE1116    DGQG308AHJGBE1117    DGQG308AHJGBE1118

DGQG308AHJGBE2685    DGQG308AHJGBE2686    DGQG308AHJGBE2687    DGQG308AHJGBE2688

DGQG308AHJGBE1875    DGQG308AHJGBE1876    DGQG308AHJGBE1877    DGQG308AHJGBE1878

DGQG308AHJGBE2525    DGQG308AHJGBE2526    DGQG308AHJGBE2527    DGQG308AHJGBE2528
DGQG308AHJGBD0505    DGQG308AHJGBD0506    DGQG308AHJGBD0507    DGQG308AHJGBD0508
DGQG308AHJGBE2045    DGQG308AHJGBE2046    DGQG308AHJGBE2047    DGQG308AHJGBE2048
DGQG308AHJGBE1331    DGQG308AHJGBE1332    DGQG308AHJGBE1333    DGQG308AHJGBE1334

DGQG308AHJGBE3165    DGQG308AHJGBE3166    DGQG308AHJGBE3167    DGQG308AHJGBE3168

DGQG308AHJGBE2157     DGQG308AHJGBE2158     DGQG308AHJGBE2159     DGQG308AHJGBE2160

DGQG308AHJGBE2369     DGQG308AHJGBE2370     DGQG308AHJGBE2371     DGQG308AHJGBE2372
DGQG308AHJGBH2049     DGQG308AHJGBH2050     DGQG308AHJGBH2051     DGQG308AHJGBH2052

DGQG308AHJGBE1119     DGQG308AHJGBE1120     DGQG308AHJGBE0961     DGQG308AHJGBE0962

DGQG308AHJGBE2689     DGQG308AHJGBE2690     DGQG308AHJGBE2691     DGQG308AHJGBE2692

DGQG308AHJGBE1879     DGQG308AHJGBE1880     DGQG308AHJGBE1761     DGQG308AHJGBE1762

DGQG308AHJGBE2529     DGQG308AHJGBE2530     DGQG308AHJGBE2531     DGQG308AHJGBE2532
DGQG308AHJGBD0509     DGQG308AHJGBD0510     DGQG308AHJGBD0511     DGQG308AHJGBD0512
DGQG308AHJGBE2049     DGQG308AHJGBE2050     DGQG308AHJGBE2051     DGQG308AHJGBE2052
DGQG308AHJGBE1335     DGQG308AHJGBE1336     DGQG308AHJGBE1337     DGQG308AHJGBE1338

DGQG308AHJGBE3169     DGQG308AHJGBE3170     DGQG308AHJGBE3171     DGQG308AHJGBE3172

DGQG308AHJGBE2161   DGQG308AHJGBE2162   DGQG308AHJGBE2163   DGQG308AHJGBE2164

DGQG308AHJGBE2373   DGQG308AHJGBE2374   DGQG308AHJGBE2375   DGQG308AHJGBE2376
DGQG308AHJGBH2053   DGQG308AHJGBH2054   DGQG308AHJGBH2055   DGQG308AHJGBH2056

DGQG308AHJGBE0963   DGQG308AHJGBE0964   DGQG308AHJGBE0965   DGQG308AHJGBE0966

DGQG308AHJGBE2693   DGQG308AHJGBE2694   DGQG308AHJGBE2695   DGQG308AHJGBE2696

DGQG308AHJGBE1763   DGQG308AHJGBE1764   DGQG308AHJGBE1765   DGQG308AHJGBE1766

DGQG308AHJGBE2533   DGQG308AHJGBE2534   DGQG308AHJGBE2535   DGQG308AHJGBE2536
DGQG308AHJGBD0513   DGQG308AHJGBD0514   DGQG308AHJGBD0515   DGQG308AHJGBD0516
DGQG308AHJGBE2053   DGQG308AHJGBE2054   DGQG308AHJGBE2055   DGQG308AHJGBE2056
DGQG308AHJGBE1281   DGQG308AHJGBE1282   DGQG308AHJGBE1283   DGQG308AHJGBE1284

DGQG308AHJGBE3173   DGQG308AHJGBE3174   DGQG308AHJGBE3175   DGQG308AHJGBE3176

DGQG308AHJGBE2165    DGQG308AHJGBE2166    DGQG308AHJGBE2167    DGQG308AHJGBE2168

DGQG308AHJGBE2377    DGQG308AHJGBE2378    DGQG308AHJGBE2379    DGQG308AHJGBE2380
DGQG308AHJGBH2057    DGQG308AHJGBH2058    DGQG308AHJGBH2059    DGQG308AHJGBH2060

DGQG308AHJGBE0967    DGQG308AHJGBE0968    DGQG308AHJGBE0969    DGQG308AHJGBE0970

DGQG308AHJGBE2697    DGQG308AHJGBE2698    DGQG308AHJGBE2699    DGQG308AHJGBE2700

DGQG308AHJGBE1767    DGQG308AHJGBE1768    DGQG308AHJGBE1769    DGQG308AHJGBE1770

DGQG308AHJGBE2537    DGQG308AHJGBE2538    DGQG308AHJGBE2539    DGQG308AHJGBE2540
DGQG308AHJGBD0517    DGQG308AHJGBD0518    DGQG308AHJGBD0519    DGQG308AHJGBD0520
DGQG308AHJGBE2057    DGQG308AHJGBE2058    DGQG308AHJGBE2059    DGQG308AHJGBE2060
DGQG308AHJGBE1285    DGQG308AHJGBE1286    DGQG308AHJGBE1287    DGQG308AHJGBE1288

DGQG308AHJGBE3177    DGQG308AHJGBE3178    DGQG308AHJGBE3179    DGQG308AHJGBE3180

DGQG308AHJGBE2169   DGQG308AHJGBE2170   DGQG308AHJGBE2171   DGQG308AHJGBE2172

DGQG308AHJGBE2381   DGQG308AHJGBE2382   DGQG308AHJGBE2383   DGQG308AHJGBE2384
DGQG308AHJGBH2061   DGQG308AHJGBH2062   DGQG308AHJGBH2063   DGQG308AHJGBH2064

DGQG308AHJGBE0971   DGQG308AHJGBE0972   DGQG308AHJGBE0973   DGQG308AHJGBE0974

DGQG308AHJGBE2701   DGQG308AHJGBE2702   DGQG308AHJGBE2703   DGQG308AHJGBE2704

DGQG308AHJGBE1771   DGQG308AHJGBE1772   DGQG308AHJGBE1773   DGQG308AHJGBE1774

DGQG308AHJGBE2541   DGQG308AHJGBE2542   DGQG308AHJGBE2543   DGQG308AHJGBE2544
DGQG308AHJGBD0521   DGQG308AHJGBD0522   DGQG308AHJGBD0523   DGQG308AHJGBD0524
DGQG308AHJGBE2061   DGQG308AHJGBE2062   DGQG308AHJGBE2063   DGQG308AHJGBE2064
DGQG308AHJGBE1289   DGQG308AHJGBE1290   DGQG308AHJGBE1291   DGQG308AHJGBE1292

DGQG308AHJGBE3181   DGQG308AHJGBE3182   DGQG308AHJGBE3183   DGQG308AHJGBE3184

DGQG308AHJGBE2173      DGQG308AHJGBE2174      DGQG308AHJGBE2175      DGQG308AHJGBE2176

DGQG308AHJGBE2385      DGQG308AHJGBE2386      DGQG308AHJGBE2387      DGQG308AHJGBE2388
DGQG308AHJGBH2065      DGQG308AHJGBH2066      DGQG308AHJGBH2067      DGQG308AHJGBH2068

DGQG308AHJGBE0975      DGQG308AHJGBE0976      DGQG308AHJGBE0977      DGQG308AHJGBE0978

DGQG308AHJGBE2705      DGQG308AHJGBE2706      DGQG308AHJGBE2707      DGQG308AHJGBE2708

DGQG308AHJGBE1775      DGQG308AHJGBE1776      DGQG308AHJGBE1777      DGQG308AHJGBE1778

DGQG308AHJGBE2545      DGQG308AHJGBE2546      DGQG308AHJGBE2547      DGQG308AHJGBE2548
DGQG308AHJGBD0525      DGQG308AHJGBD0526      DGQG308AHJGBD0527      DGQG308AHJGBD0528
DGQG308AHJGBE2065      DGQG308AHJGBE2066      DGQG308AHJGBE2067      DGQG308AHJGBE2068
DGQG308AHJGBE1293      DGQG308AHJGBE1294      DGQG308AHJGBE1295      DGQG308AHJGBE1296

DGQG308AHJGBE3185      DGQG308AHJGBE3186      DGQG308AHJGBE3187      DGQG308AHJGBE3188

DGQG308AHJGBE2177    DGQG308AHJGBE2178    DGQG308AHJGBE2179    DGQG308AHJGBE2081

DGQG308AHJGBE2389    DGQG308AHJGBE2390    DGQG308AHJGBE2391    DGQG308AHJGBE2392
DGQG308AHJGBH2069    DGQG308AHJGBH2070    DGQG308AHJGBH2071    DGQG308AHJGBH2072

DGQG308AHJGBE0979    DGQG308AHJGBE0980    DGQG308AHJGBE0981    DGQG308AHJGBE0982

DGQG308AHJGBE2709    DGQG308AHJGBE2710    DGQG308AHJGBE2711    DGQG308AHJGBE2712

DGQG308AHJGBE1779    DGQG308AHJGBE1780    DGQG308AHJGBE1781    DGQG308AHJGBE1782

DGQG308AHJGBE2549    DGQG308AHJGBE2550    DGQG308AHJGBE2551    DGQG308AHJGBE2552
DGQG308AHJGBD0529    DGQG308AHJGBD0530    DGQG308AHJGBD0531    DGQG308AHJGBD0532
DGQG308AHJGBE2069    DGQG308AHJGBE2070    DGQG308AHJGBE2071    DGQG308AHJGBE2072
DGQG308AHJGBE1297    DGQG308AHJGBE1298    DGQG308AHJGBE1299    DGQG308AHJGBE1300

DGQG308AHJGBE3189    DGQG308AHJGBE3190    DGQG308AHJGBE3191    DGQG308AHJGBE3192

DGQG308AHJGBE2082    DGQG308AHJGBE2083    DGQG308AHJGBE2084    DGQG308AHJGBE2085

DGQG308AHJGBE2393    DGQG308AHJGBE2394    DGQG308AHJGBE2395    DGQG308AHJGBE2396
DGQG308AHJGBH2073    DGQG308AHJGBH2074    DGQG308AHJGBH2075    DGQG308AHJGBH2076

DGQG308AHJGBE0983    DGQG308AHJGBE0984    DGQG308AHJGBE0985    DGQG308AHJGBE0986

DGQG308AHJGBE2713    DGQG308AHJGBE2714    DGQG308AHJGBE2715    DGQG308AHJGBE2716

DGQG308AHJGBE1783    DGQG308AHJGBE1784    DGQG308AHJGBE1785    DGQG308AHJGBE1786

DGQG308AHJGBE2553    DGQG308AHJGBE2554    DGQG308AHJGBE2555    DGQG308AHJGBE2556
DGQG308AHJGBD0533    DGQG308AHJGBD0534    DGQG308AHJGBD0535    DGQG308AHJGBD0536
DGQG308AHJGBE2073    DGQG308AHJGBE2074    DGQG308AHJGBE2075    DGQG308AHJGBE2076
DGQG308AHJGBE1301    DGQG308AHJGBE1302    DGQG308AHJGBE1303    DGQG308AHJGBE1304

DGQG308AHJGBE3193    DGQG308AHJGBE3194    DGQG308AHJGBE3195    DGQG308AHJGBE3196

DGQG308AHJGBE2086      DGQG308AHJGBE2087      DGQG308AHJGBE2088      DGQG308AHJGBE2089

DGQG308AHJGBE2397      DGQG308AHJGBE2398      DGQG308AHJGBE2399      DGQG308AHJGBE2400
DGQG308AHJGBH2077      DGQG308AHJGBH2078      DGQG308AHJGBH2079      DGQG308AHJGBH2080

DGQG308AHJGBE0987      DGQG308AHJGBE0988      DGQG308AHJGBE0989      DGQG308AHJGBE0990

DGQG308AHJGBE2717      DGQG308AHJGBE2718      DGQG308AHJGBE2719      DGQG308AHJGBE2720

DGQG308AHJGBE1787      DGQG308AHJGBE1788      DGQG308AHJGBE1789      DGQG308AHJGBE1790

DGQG308AHJGBE2557      DGQG308AHJGBE2558      DGQG308AHJGBE2559      DGQG308AHJGBE2560
DGQG308AHJGBD0537      DGQG308AHJGBD0538      DGQG308AHJGBD0539      DGQG308AHJGBD0540
DGQG308AHJGBE2077      DGQG308AHJGBE2078      DGQG308AHJGBE2079      DGQG308AHJGBE2080
DGQG308AHJGBE1305      DGQG308AHJGBE1306      DGQG308AHJGBE1307      DGQG308AHJGBE1308

DGQG308AHJGBE3197      DGQG308AHJGBE3198      DGQG308AHJGBE3199      DGQG308AHJGBE3200