订单号
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601146
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154
0012018092601154

产品
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 10:41:34)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 10:41:34)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 180x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 180x361 USD(2018-09-28 14:16:43)
Antminer S9j-14.5TH/s for pacakge use bulk order 200x361 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)
APW3++,only for package use bulk order 200x85 USD(2018-09-28 14:16:43)

SN

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3300 | FXDZ43RAHJGAG3305 | FXDZ43RAHJGAG3306 | FXDZ43RAHJGAG3312 |
| DGQG308AHJGBE2180 | DGQG308AHJGBE2181 | DGQG308AHJGBE2182 | DGQG308AHJGBE2183 |
| FXDZ43RAHJGAH3601 | FXDZ43RAHJGAH3605 | FXDZ43RAHJGAG3150 | FXDZ43RAHJGAG3199 |
| DGQG308AHJGBE2241 | DGQG308AHJGBE2242 | DGQG308AHJGBE2243 | DGQG308AHJGBE2244 |
| DGQG308AHJGBH1921 | DGQG308AHJGBH1922 | DGQG308AHJGBH1923 | DGQG308AHJGBH1924 |
| FXDZ43RAHJGAH6271 | FXDZ43RAHJGAH6273 | FXDZ43RAHJGAH6278 | FXDZ43RAHJGAH6279 |
| DGQG308AHJGBE0991 | DGQG308AHJGBE0992 | DGQG308AHJGBE0993 | DGQG308AHJGBE0994 |
| YDFT43RARJGAB0507 | YDFT43RARJGAB0510 | YDFT43RARJGAB0514 | YDFT43RARJGAB0515 |
| DGQG308AHJGBE2561 | DGQG308AHJGBE2562 | DGQG308AHJGBE2563 | DGQG308AHJGBE2564 |
| YDFT43RAHJGAF7427 | YDFT43RAHJGAF9029 | YDFT43RAHJGAI6954 | YDFT43RAHJGAI6957 |
| DGQG308AHJGBE1791 | DGQG308AHJGBE1792 | DGQG308AHJGBE1793 | DGQG308AHJGBE1794 |
| YDFT43RAHJGAF8126 | YDFT43RAHJGAF8170 | YDFT43RAHJGAF8466 | YDFT43RAHJGAF8533 |
| DGQG308AHJGBE2401 | DGQG308AHJGBE2402 | DGQG308AHJGBE2403 | DGQG308AHJGBE2404 |
| DGQG308AHJGBD0541 | DGQG308AHJGBD0542 | DGQG308AHJGBD0543 | DGQG308AHJGBD0544 |
| DGQG308AHJGBE1921 | DGQG308AHJGBE1922 | DGQG308AHJGBE1923 | DGQG308AHJGBE1924 |
| DGQG308AHJGBE1339 | DGQG308AHJGBE1340 | DGQG308AHJGBE1341 | DGQG308AHJGBE1342 |
| FXDZ43RAHJGAG3020 | FXDZ43RAHJGAG3106 | FXDZ43RAHJGAG3464 | FXDZ43RAHJGAG3524 |
| FXDZ43RAHJGAH6306 | FXDZ43RAHJGAI3214 | FXDZ43RAHJGAI4478 | FXDZ43RAHJGAI4482 |
| FXDZ43RAHJGAG6033 | FXDZ43RAHJGAH4984 | FXDZ43RAHJGAH5049 | FXDZ43RAHJGAH5136 |
| YDFT43RAHJGAG2304 | YDFT43RAHJGAH3001 | YDFT43RAHJGAI6461 | YDFT43RAHJGAI7407 |
| FXDZ43RAHJGBE4657 | FXDZ43RAHJGBE4658 | FXDZ43RAHJGBE4673 | FXDZ43RAHJGBE4817 |
| YDFT43RARJGAE3690 | YDFT43RARJGAE3723 | YDFT43RARJGAE3740 | YDFT43RARJGAE3745 |
| DGQG308AHJGBE3121 | DGQG308AHJGBE3122 | DGQG308AHJGBE3123 | DGQG308AHJGBE3124 |
| DGQG308AHJGBE2737 | DGQG308AHJGBE2738 | DGQG308AHJGBE2739 | DGQG308AHJGBE2740 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3316 | FXDZ43RAHJGAG3321 | FXDZ43RAHJGAG3322 | FXDZ43RAHJGAG3323 |
| DGQG308AHJGBE2184 | DGQG308AHJGBE2185 | DGQG308AHJGBE2186 | DGQG308AHJGBE2187 |
| FXDZ43RAHJGAG3201 | FXDZ43RAHJGAG3239 | FXDZ43RAHJGAG3240 | FXDZ43RAHJGAG3241 |
| DGQG308AHJGBE2245 | DGQG308AHJGBE2246 | DGQG308AHJGBE2247 | DGQG308AHJGBE2248 |
| DGQG308AHJGBH1925 | DGQG308AHJGBH1926 | DGQG308AHJGBH1927 | DGQG308AHJGBH1928 |
| FXDZ43RAHJGAH6280 | FXDZ43RAHJGAH6282 | FXDZ43RAHJGAH6284 | FXDZ43RAHJGAH6288 |
| DGQG308AHJGBE0995 | DGQG308AHJGBE0996 | DGQG308AHJGBE0997 | DGQG308AHJGBE0998 |
| YDFT43RARJGAB0516 | YDFT43RARJGAB0517 | YDFT43RARJGAB0518 | YDFT43RARJGAB0525 |
| DGQG308AHJGBE2565 | DGQG308AHJGBE2566 | DGQG308AHJGBE2567 | DGQG308AHJGBE2568 |
| YDFT43RAHJGAI6996 | YDFT43RAHJGAI7012 | YDFT43RAHJGAI7021 | YDFT43RAHJGAI7022 |
| DGQG308AHJGBE1795 | DGQG308AHJGBE1796 | DGQG308AHJGBE1797 | DGQG308AHJGBE1798 |
| YDFT43RAHJGAF8534 | YDFT43RAHJGAF8538 | YDFT43RAHJGAF8549 | YDFT43RAHJGAF8556 |
| DGQG308AHJGBE2405 | DGQG308AHJGBE2406 | DGQG308AHJGBE2407 | DGQG308AHJGBE2408 |
| DGQG308AHJGBD0545 | DGQG308AHJGBD0546 | DGQG308AHJGBD0547 | DGQG308AHJGBD0548 |
| DGQG308AHJGBE1925 | DGQG308AHJGBE1926 | DGQG308AHJGBE1927 | DGQG308AHJGBE1928 |
| DGQG308AHJGBE1343 | DGQG308AHJGBE1344 | DGQG308AHJGBE1345 | DGQG308AHJGBE1346 |
| FXDZ43RAHJGAG3528 | FXDZ43RAHJGAG3538 | FXDZ43RAHJGAG3542 | FXDZ43RAHJGAG3551 |
| FXDZ43RAHJGAI4483 | FXDZ43RAHJGAI4488 | FXDZ43RAHJGAI4490 | FXDZ43RAHJGAI4635 |
| FXDZ43RAHJGAH5141 | FXDZ43RAHJGAH5151 | FXDZ43RAHJGAH5153 | FXDZ43RAHJGAH5155 |
| YDFT43RAHJGAI7412 | YDFT43RAHJGAI7706 | YDFT43RAHJGAI7715 | YDFT43RAHJGAI7812 |
| FXDZ43RAHJGBE4831 | FXDZ43RAHJGBF4089 | FXDZ43RAHJGBF4093 | FXDZ43RAHJGBF4100 |
| YDFT43RARJGAE3756 | YDFT43RARJGAE3765 | YDFT43RARJGAE3769 | YDFT43RARJGAE3788 |
| DGQG308AHJGBE3125 | DGQG308AHJGBE3126 | DGQG308AHJGBE3127 | DGQG308AHJGBE3128 |
| DGQG308AHJGBE2741 | DGQG308AHJGBE2742 | DGQG308AHJGBE2743 | DGQG308AHJGBE2744 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3324 | FXDZ43RAHJGAG3325 | FXDZ43RAHJGAG3326 | FXDZ43RAHJGAG3328 |
| DGQG308AHJGBE2188 | DGQG308AHJGBE2189 | DGQG308AHJGBE2190 | DGQG308AHJGBE2191 |
| FXDZ43RAHJGAG3243 | FXDZ43RAHJGAG3261 | FXDZ43RAHJGAH3068 | FXDZ43RAHJGAH3123 |
| DGQG308AHJGBE2249 | DGQG308AHJGBE2250 | DGQG308AHJGBE2251 | DGQG308AHJGBE2252 |
| DGQG308AHJGBH1929 | DGQG308AHJGBH1930 | DGQG308AHJGBH1931 | DGQG308AHJGBH1932 |
| FXDZ43RAHJGAH6292 | FXDZ43RAHJGAH6293 | FXDZ43RAHJGAH6296 | FXDZ43RAHJGAH6297 |
| DGQG308AHJGBE0999 | DGQG308AHJGBE1000 | DGQG308AHJGBE1001 | DGQG308AHJGBE1002 |
| YDFT43RARJGAB0527 | YDFT43RARJGAD1985 | YDFT43RARJGAD2008 | YDFT43RARJGAD2049 |
| DGQG308AHJGBE2569 | DGQG308AHJGBE2570 | DGQG308AHJGBE2571 | DGQG308AHJGBE2572 |
| YDFT43RAHJGAI7023 | YDFT43RAHJGAI7032 | YDFT43RAHJGAI7038 | YDFT43RAHJGAI7044 |
| DGQG308AHJGBE1799 | DGQG308AHJGBE1800 | DGQG308AHJGBE1801 | DGQG308AHJGBE1802 |
| YDFT43RAHJGAF8559 | YDFT43RAHJGAF8569 | YDFT43RAHJGAF8570 | YDFT43RAHJGAF8571 |
| DGQG308AHJGBE2409 | DGQG308AHJGBE2410 | DGQG308AHJGBE2411 | DGQG308AHJGBE2412 |
| DGQG308AHJGBD0549 | DGQG308AHJGBD0550 | DGQG308AHJGBD0551 | DGQG308AHJGBD0552 |
| DGQG308AHJGBE1929 | DGQG308AHJGBE1930 | DGQG308AHJGBE1931 | DGQG308AHJGBE1932 |
| DGQG308AHJGBE1347 | DGQG308AHJGBE1348 | DGQG308AHJGBE1349 | DGQG308AHJGBE1350 |
| FXDZ43RAHJGAG3567 | FXDZ43RAHJGAG4969 | FXDZ43RAHJGAG5586 | FXDZ43RAHJGAG5592 |
| FXDZ43RAHJGAI4675 | FXDZ43RAHJGAI4753 | FXDZ43RAHJGAI4860 | FXDZ43RAHJGAI4861 |
| FXDZ43RAHJGAH6472 | FXDZ43RAHJGAH6474 | FXDZ43RAHJGAI3103 | FXDZ43RAHJGAI5063 |
| YDFT43RAHJGAI7942 | YDFT43RAHJGAI7957 | YDFT43RAHJGAI7958 | YDFT43RAHJGAI7975 |
| FXDZ43RAHJGBF4106 | FXDZ43RAHJGBF4124 | FXDZ43RAHJGBF4149 | FXDZ43RAHJGBF4150 |
| | | | |
| DGQG308AHJGBE3129 | DGQG308AHJGBE3130 | DGQG308AHJGBE3131 | DGQG308AHJGBE3132 |
| DGQG308AHJGBE2777 | DGQG308AHJGBE2778 | DGQG308AHJGBE2779 | DGQG308AHJGBE2780 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3329 | FXDZ43RAHJGAG3330 | FXDZ43RAHJGAG3331 | FXDZ43RAHJGAG3332 |
| DGQG308AHJGBE2192 | DGQG308AHJGBE2193 | DGQG308AHJGBE2194 | DGQG308AHJGBE2195 |
| FXDZ43RAHJGAH3146 | FXDZ43RAHJGAH3201 | FXDZ43RAHJGAH3544 | FXDZ43RAHJGAH3548 |
| DGQG308AHJGBE2253 | DGQG308AHJGBE2254 | DGQG308AHJGBE2255 | DGQG308AHJGBE2256 |
| DGQG308AHJGBH1933 | DGQG308AHJGBH1934 | DGQG308AHJGBH1935 | DGQG308AHJGBH1936 |
| FXDZ43RAHJGAH6299 | FXDZ43RAHJGAH6301 | FXDZ43RAHJGAI3480 | FXDZ43RAHJGAI3481 |
| DGQG308AHJGBE1003 | DGQG308AHJGBE1004 | DGQG308AHJGBE1005 | DGQG308AHJGBE1006 |
| YDFT43RARJGAD2092 | YDFT43RARJGAD2097 | YDFT43RARJGAD2107 | YDFT43RARJGAD2118 |
| DGQG308AHJGBE2573 | DGQG308AHJGBE2574 | DGQG308AHJGBE2575 | DGQG308AHJGBE2576 |
| YDFT43RAHJGAI7045 | YDFT43RAHJGAI7052 | YDFT43RAHJGAI7056 | YDFT43RAHJGAI7057 |
| DGQG308AHJGBE1803 | DGQG308AHJGBE1804 | DGQG308AHJGBE1805 | DGQG308AHJGBE1806 |
| YDFT43RAHJGAF8575 | YDFT43RAHJGAF8576 | YDFT43RAHJGAF8580 | YDFT43RAHJGAF8581 |
| DGQG308AHJGBE2413 | DGQG308AHJGBE2414 | DGQG308AHJGBE2415 | DGQG308AHJGBE2416 |
| DGQG308AHJGBD0553 | DGQG308AHJGBD0554 | DGQG308AHJGBD0555 | DGQG308AHJGBD0556 |
| DGQG308AHJGBE1933 | DGQG308AHJGBE1934 | DGQG308AHJGBE1935 | DGQG308AHJGBE1936 |
| DGQG308AHJGBE1351 | DGQG308AHJGBE1352 | DGQG308AHJGBE1353 | DGQG308AHJGBE1354 |
| FXDZ43RAHJGAG5597 | FXDZ43RAHJGAG5600 | FXDZ43RAHJGAG5609 | FXDZ43RAHJGAG5610 |
| FXDZ43RAHJGAI4870 | FXDZ43RAHJGAI4873 | FXDZ43RAHJGAI4878 | FXDZ43RAHJGAI4884 |
| FXDZ43RAHJGAI5078 | FXDZ43RAHJGAI5080 | FXDZ43RAHJGAI5083 | FXDZ43RAHJGAI5091 |
| YDFT43RAHJGAI7976 | YDFT43RAHJGAI7986 | YDFT43RAHJGAI7988 | YDFT43RAHJGAI7990 |
| FXDZ43RAHJGBF4152 | FXDZ43RAHJGBF4153 | FXDZ43RAHJGBF4159 | FXDZ43RAHJGBF4163 |
| | | | |
| DGQG308AHJGBE3133 | DGQG308AHJGBE3134 | DGQG308AHJGBE3135 | DGQG308AHJGBE3136 |
| DGQG308AHJGBE2781 | DGQG308AHJGBE2782 | DGQG308AHJGBE2783 | DGQG308AHJGBE2784 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3333 | FXDZ43RAHJGAG3334 | FXDZ43RAHJGAG3335 | FXDZ43RAHJGAG3338 |
| DGQG308AHJGBE2196 | DGQG308AHJGBE2197 | DGQG308AHJGBE2198 | DGQG308AHJGBE2199 |
| FXDZ43RAHJGAH3564 | FXDZ43RAHJGAH3576 | FXDZ43RAHJGAH3577 | FXDZ43RAHJGAH3580 |
| DGQG308AHJGBE2257 | DGQG308AHJGBE2258 | DGQG308AHJGBE2259 | DGQG308AHJGBE2260 |
| DGQG308AHJGBH1937 | DGQG308AHJGBH1938 | DGQG308AHJGBH1939 | DGQG308AHJGBH1940 |
| FXDZ43RAHJGAI4459 | FXDZ43RAHJGAI4489 | FXDZ43RAHJGAI4491 | FXDZ43RAHJGAI4493 |
| DGQG308AHJGBE1007 | DGQG308AHJGBE1008 | DGQG308AHJGBE1009 | DGQG308AHJGBE1010 |
| YDFT43RARJGAD2135 | YDFT43RARJGAD2138 | YDFT43RARJGAD2178 | SZCC43RAHJGAH1910 |
| DGQG308AHJGBE2577 | DGQG308AHJGBE2578 | DGQG308AHJGBE2579 | DGQG308AHJGBE2580 |
| YDFT43RAHJGAI7058 | YDFT43RAHJGAI7061 | YDFT43RAHJGAI7062 | YDFT43RAHJGAI7063 |
| DGQG308AHJGBE1807 | DGQG308AHJGBE1808 | DGQG308AHJGBE1809 | DGQG308AHJGBE1810 |
| YDFT43RAHJGAF8582 | YDFT43RAHJGAF8585 | YDFT43RAHJGAF8586 | YDFT43RAHJGAF8587 |
| DGQG308AHJGBE2417 | DGQG308AHJGBE2418 | DGQG308AHJGBE2419 | DGQG308AHJGBE2420 |
| DGQG308AHJGBD0557 | DGQG308AHJGBD0558 | DGQG308AHJGBD0559 | DGQG308AHJGBD0560 |
| DGQG308AHJGBE1937 | DGQG308AHJGBE1938 | DGQG308AHJGBE1939 | DGQG308AHJGBE1940 |
| DGQG308AHJGBE1355 | DGQG308AHJGBE1356 | DGQG308AHJGBE1357 | DGQG308AHJGBE1358 |
| FXDZ43RAHJGAG5613 | FXDZ43RAHJGAG6014 | FXDZ43RAHJGAG6032 | FXDZ43RAHJGAH3602 |
| FXDZ43RAHJGAI4890 | FXDZ43RAHJGAI4892 | FXDZ43RAHJGAI4898 | FXDZ43RAHJGAI4904 |
| FXDZ43RAHJGAI5186 | FXDZ43RAHJGAI5198 | FXDZ43RAHJGAI5211 | FXDZ43RAHJGAI5212 |
| YDFT43RAHJGAI7991 | YDFT43RAHJGAI8000 | YDFT43RAHJGAI8203 | YDFT43RAHJGAI8204 |
| FXDZ43RAHJGBF4165 | FXDZ43RAHJGBF4168 | FXDZ43RAHJGBF4169 | FXDZ43RAHJGBF4170 |
| | | | |
| DGQG308AHJGBE3137 | DGQG308AHJGBE3138 | DGQG308AHJGBE3139 | DGQG308AHJGBE3140 |
| DGQG308AHJGBE2797 | DGQG308AHJGBE2798 | DGQG308AHJGBE2799 | DGQG308AHJGBE2800 |

FXDZ43RAHJGAG3341      FXDZ43RAHJGAG3342      FXDZ43RAHJGAG3343      FXDZ43RAHJGAG3344
DGQG308AHJGBE2200      DGQG308AHJGBE2201      DGQG308AHJGBE2202      DGQG308AHJGBE2203
FXDZ43RAHJGAH3581      FXDZ43RAHJGAH3583      FXDZ43RAHJGAH3584      FXDZ43RAHJGAH3586
DGQG308AHJGBE2261      DGQG308AHJGBE2262      DGQG308AHJGBE2263      DGQG308AHJGBE2264
DGQG308AHJGBH1941      DGQG308AHJGBH1942      DGQG308AHJGBH1943      DGQG308AHJGBH1944
FXDZ43RAHJGAI4494      FXDZ43RAHJGAI4495      FXDZ43RAHJGAI4496      FXDZ43RAHJGAI4501
DGQG308AHJGBE1011      DGQG308AHJGBE1012      DGQG308AHJGBE1013      DGQG308AHJGBE1014
SZCC43RAHJGAH1912      SZCC43RAHJGAH1935      SZCC43RAHJGAH1948      SZCC43RAHJGAH1966
DGQG308AHJGBE2581      DGQG308AHJGBE2582      DGQG308AHJGBE2583      DGQG308AHJGBE2584
YDFT43RAHJGAI7066      YDFT43RAHJGAI7068      YDFT43RAHJGAI7073      YDFT43RAHJGAI7074
DGQG308AHJGBE1811      DGQG308AHJGBE1812      DGQG308AHJGBE1813      DGQG308AHJGBE1814
YDFT43RAHJGAF8588      YDFT43RAHJGAF8591      YDFT43RAHJGAF8598      YDFT43RAHJGAF9227
DGQG308AHJGBE2421      DGQG308AHJGBE2422      DGQG308AHJGBE2423      DGQG308AHJGBE2424
DGQG308AHJGBD0561      DGQG308AHJGBD0562      DGQG308AHJGBD0563      DGQG308AHJGBD0564
DGQG308AHJGBE1941      DGQG308AHJGBE1942      DGQG308AHJGBE1943      DGQG308AHJGBE1944
DGQG308AHJGBE1359      DGQG308AHJGBE1360      DGQG308AHJGBE1361      DGQG308AHJGBE1362
FXDZ43RAHJGAH3700      FXDZ43RAHJGAH3720      FXDZ43RAHJGAH3726      FXDZ43RAHJGAH3728
FXDZ43RAHJGAI4905      FXDZ43RAHJGAI4909      FXDZ43RAHJGAG5743      FXDZ43RAHJGAG5773
FXDZ43RAHJGAI5223      FXDZ43RAHJGAI5230      FXDZ43RAHJGAI5232      FXDZ43RAHJGAI5238
YDFT43RAHJGAI8224      YDFT43RAHJGAI8227      YDFT43RAHJGAI8260      YDFT43RAHJGAI8261
FXDZ43RAHJGBF4172      FXDZ43RAHJGBF4174      FXDZ43RAHJGBF4175      FXDZ43RAHJGBF4176

DGQG308AHJGBE3141      DGQG308AHJGBE3142      DGQG308AHJGBE3143      DGQG308AHJGBE3144

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3162 | FXDZ43RAHJGAH3197 | FXDZ43RAHJGAH3221 | FXDZ43RAHJGAH3228 |
| DGQG308AHJGBE2204 | DGQG308AHJGBE2205 | DGQG308AHJGBE2206 | DGQG308AHJGBE2207 |
| FXDZ43RAHJGAH3588 | FXDZ43RAHJGAH3590 | FXDZ43RAHJGAH3593 | FXDZ43RAHJGAH3595 |
| DGQG308AHJGBE2265 | DGQG308AHJGBE2266 | DGQG308AHJGBE2267 | DGQG308AHJGBE2268 |
| DGQG308AHJGBH1945 | DGQG308AHJGBH1946 | DGQG308AHJGBH1947 | DGQG308AHJGBH1948 |
| FXDZ43RAHJGAI4508 | FXDZ43RAHJGAI4516 | FXDZ43RAHJGAI4800 | FXDZ43RAHJGAG5798 |
| DGQG308AHJGBE1015 | DGQG308AHJGBE1016 | DGQG308AHJGBE1017 | DGQG308AHJGBE1018 |
| SZCC43RAHJGAH1979 | SZCC43RAHJGAH1982 | SZCC43RAHJGAH1987 | SZCC43RAHJGAH1988 |
| DGQG308AHJGBE2585 | DGQG308AHJGBE2586 | DGQG308AHJGBE2587 | DGQG308AHJGBE2588 |
| YDFT43RAHJGAI7076 | YDFT43RAHJGAI7079 | YDFT43RAHJGAI7080 | YDFT43RAHJGAI7081 |
| DGQG308AHJGBE1815 | DGQG308AHJGBE1816 | DGQG308AHJGBE1817 | DGQG308AHJGBE1818 |
| YDFT43RAHJGAF9528 | YDFT43RAHJGAF9530 | YDFT43RAHJGAF9532 | YDFT43RAHJGAF9533 |
| DGQG308AHJGBE2425 | DGQG308AHJGBE2426 | DGQG308AHJGBE2427 | DGQG308AHJGBE2428 |
| DGQG308AHJGBD0565 | DGQG308AHJGBD0566 | DGQG308AHJGBD0567 | DGQG308AHJGBD0568 |
| DGQG308AHJGBE1945 | DGQG308AHJGBE1946 | DGQG308AHJGBE1947 | DGQG308AHJGBE1948 |
| DGQG308AHJGBE1363 | DGQG308AHJGBE1364 | DGQG308AHJGBE1365 | DGQG308AHJGBE1366 |
| FXDZ43RAHJGAH3734 | FXDZ43RAHJGAH3760 | FXDZ43RAHJGAH3775 | FXDZ43RAHJGAH3778 |
| FXDZ43RAHJGAG5776 | FXDZ43RAHJGAG5778 | FXDZ43RAHJGAG5781 | FXDZ43RAHJGAG5784 |
| FXDZ43RAHJGAI5241 | FXDZ43RAHJGAI5243 | FXDZ43RAHJGAI5247 | FXDZ43RAHJGAI5250 |
| YDFT43RAHJGAI8262 | YDFT43RAHJGAI8266 | YDFT43RAHJGAI8268 | YDFT43RAHJGAI8273 |
| FXDZ43RAHJGBF4177 | FXDZ43RAHJGBF4179 | FXDZ43RAHJGBF4181 | FXDZ43RAHJGBF4185 |
| | | | |
| DGQG308AHJGBE3145 | DGQG308AHJGBE3146 | DGQG308AHJGBE3147 | DGQG308AHJGBE3148 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3230 | FXDZ43RAHJGAH3231 | FXDZ43RAHJGAH3233 | FXDZ43RAHJGAH3235 |
| DGQG308AHJGBE2208 | DGQG308AHJGBE2209 | DGQG308AHJGBE2210 | DGQG308AHJGBE2211 |
| FXDZ43RAHJGAH3596 | FXDZ43RAHJGAH3597 | FXDZ43RAHJGAH3598 | FXDZ43RAHJGAH3600 |
| DGQG308AHJGBE2269 | DGQG308AHJGBE2270 | DGQG308AHJGBE2271 | DGQG308AHJGBE2272 |
| DGQG308AHJGBH1949 | DGQG308AHJGBH1950 | DGQG308AHJGBH1951 | DGQG308AHJGBH1952 |
| FXDZ43RAHJGAG5817 | FXDZ43RAHJGAG5820 | FXDZ43RAHJGAG5824 | FXDZ43RAHJGAG5827 |
| DGQG308AHJGBE1019 | DGQG308AHJGBE1020 | DGQG308AHJGBE1021 | DGQG308AHJGBE1022 |
| SZCC43RAHJGAH1994 | YDFT43RARJGAB0451 | YDFT43RARJGAB0463 | YDFT43RARJGAB0466 |
| DGQG308AHJGBE2589 | DGQG308AHJGBE2590 | DGQG308AHJGBE2591 | DGQG308AHJGBE2592 |
| YDFT43RAHJGAI7082 | YDFT43RAHJGAI7083 | YDFT43RAHJGAI7084 | YDFT43RAHJGAI7085 |
| DGQG308AHJGBE1819 | DGQG308AHJGBE1820 | DGQG308AHJGBE1881 | DGQG308AHJGBE1882 |
| YDFT43RAHJGAF9534 | YDFT43RAHJGAF9535 | YDFT43RAHJGAF9536 | YDFT43RAHJGAF9537 |
| DGQG308AHJGBE2429 | DGQG308AHJGBE2430 | DGQG308AHJGBE2431 | DGQG308AHJGBE2432 |
| DGQG308AHJGBD0569 | DGQG308AHJGBD0570 | DGQG308AHJGBD0571 | DGQG308AHJGBD0572 |
| DGQG308AHJGBE1949 | DGQG308AHJGBE1950 | DGQG308AHJGBE1951 | DGQG308AHJGBE1952 |
| DGQG308AHJGBE1367 | DGQG308AHJGBE1368 | DGQG308AHJGBE1369 | DGQG308AHJGBE1370 |
| FXDZ43RAHJGAH3783 | FXDZ43RAHJGAH3795 | FXDZ43RAHJGAH4999 | FXDZ43RAHJGAH5040 |
| FXDZ43RAHJGAG5785 | FXDZ43RAHJGAG5786 | FXDZ43RAHJGAG5787 | FXDZ43RAHJGAG5788 |
| | | | |
| YDFT43RAHJGAI8290 | YDFT43RAHJGAI8301 | YDFT43RAHJGAI8304 | YDFT43RAHJGAI8317 |
| FXDZ43RAHJGBF4186 | FXDZ43RAHJGBF4189 | FXDZ43RAHJGBF4191 | FXDZ43RAHJGBF4195 |
| | | | |
| DGQG308AHJGBE3149 | DGQG308AHJGBE3150 | DGQG308AHJGBE3041 | DGQG308AHJGBE3042 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3271 | FXDZ43RAHJGAH3323 | FXDZ43RAHJGAH3333 | FXDZ43RAHJGAH3372 |
| DGQG308AHJGBE2212 | DGQG308AHJGBE2213 | DGQG308AHJGBE2214 | DGQG308AHJGBE2215 |
| | | | |
| DGQG308AHJGBE2273 | DGQG308AHJGBE2274 | DGQG308AHJGBE2275 | DGQG308AHJGBE2276 |
| DGQG308AHJGBH1953 | DGQG308AHJGBH1954 | DGQG308AHJGBH1955 | DGQG308AHJGBH1956 |
| FXDZ43RAHJGAG5837 | FXDZ43RAHJGAG5840 | FXDZ43RAHJGAG5844 | FXDZ43RAHJGAG5873 |
| DGQG308AHJGBE1023 | DGQG308AHJGBE1024 | DGQG308AHJGBE1025 | DGQG308AHJGBE1026 |
| YDFT43RARJGAB0468 | YDFT43RARJGAB0471 | YDFT43RARJGAB0474 | YDFT43RARJGAB0476 |
| DGQG308AHJGBE2593 | DGQG308AHJGBE2594 | DGQG308AHJGBE2595 | DGQG308AHJGBE2596 |
| YDFT43RAHJGAI7086 | YDFT43RAHJGAI7087 | YDFT43RAHJGAI7088 | YDFT43RAHJGAI7090 |
| DGQG308AHJGBE1883 | DGQG308AHJGBE1884 | DGQG308AHJGBE1885 | DGQG308AHJGBE1886 |
| YDFT43RAHJGAF9538 | YDFT43RAHJGAF9540 | YDFT43RAHJGAF9541 | YDFT43RAHJGAF9542 |
| DGQG308AHJGBE2433 | DGQG308AHJGBE2434 | DGQG308AHJGBE2435 | DGQG308AHJGBE2436 |
| DGQG308AHJGBD0573 | DGQG308AHJGBD0574 | DGQG308AHJGBD0575 | DGQG308AHJGBD0576 |
| DGQG308AHJGBE1953 | DGQG308AHJGBE1954 | DGQG308AHJGBE1955 | DGQG308AHJGBE1956 |
| DGQG308AHJGBE1371 | DGQG308AHJGBE1372 | DGQG308AHJGBE1373 | DGQG308AHJGBE1374 |
| FXDZ43RAHJGAH5042 | FXDZ43RAHJGAI5058 | FXDZ43RAHJGAI5086 | FXDZ43RAHJGAI5087 |
| FXDZ43RAHJGAG5790 | FXDZ43RAHJGAG5791 | FXDZ43RAHJGAG5793 | FXDZ43RAHJGAG5801 |
| | | | |
| YDFT43RAHJGAI8318 | YDFT43RAHJGAI8334 | YDFT43RAHJGAI8346 | YDFT43RAHJGAI8349 |
| FXDZ43RAHJGBF4333 | FXDZ43RAHJGBF4334 | FXDZ43RAHJGBF4340 | FXDZ43RAHJGBF4356 |
| | | | |
| DGQG308AHJGBE3043 | DGQG308AHJGBE3044 | DGQG308AHJGBE3045 | DGQG308AHJGBE3046 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAH3374 | FXDZ43RAHJGAH3377 | FXDZ43RAHJGAH3378 | FXDZ43RAHJGAH3383 |
| DGQG308AHJGBE2216 | DGQG308AHJGBE2217 | DGQG308AHJGBE2218 | DGQG308AHJGBE2219 |
| | | | |
| DGQG308AHJGBE2277 | DGQG308AHJGBE2278 | DGQG308AHJGBE2279 | DGQG308AHJGBE2280 |
| DGQG308AHJGBH1957 | DGQG308AHJGBH1958 | DGQG308AHJGBH1959 | DGQG308AHJGBH1960 |
| FXDZ43RAHJGAG6120 | FXDZ43RAHJGAG6136 | FXDZ43RAHJGAG6205 | FXDZ43RAHJGAG6215 |
| DGQG308AHJGBE1027 | DGQG308AHJGBE1028 | DGQG308AHJGBE1029 | DGQG308AHJGBE1030 |
| YDFT43RARJGAB0479 | YDFT43RARJGAB0480 | YDFT43RARJGAB0482 | YDFT43RARJGAB0483 |
| DGQG308AHJGBE2597 | DGQG308AHJGBE2598 | DGQG308AHJGBE2599 | DGQG308AHJGBE2600 |
| YDFT43RAHJGAI7092 | YDFT43RAHJGAI7094 | YDFT43RAHJGAI7095 | YDFT43RAHJGAI7096 |
| DGQG308AHJGBE1887 | DGQG308AHJGBE1888 | DGQG308AHJGBE1889 | DGQG308AHJGBE1890 |
| YDFT43RAHJGAF9543 | YDFT43RAHJGAF9544 | YDFT43RAHJGAF9545 | YDFT43RAHJGAF9546 |
| DGQG308AHJGBE2437 | DGQG308AHJGBE2438 | DGQG308AHJGBE2439 | DGQG308AHJGBE2440 |
| DGQG308AHJGBD0577 | DGQG308AHJGBD0578 | DGQG308AHJGBD0579 | DGQG308AHJGBD0580 |
| DGQG308AHJGBE1957 | DGQG308AHJGBE1958 | DGQG308AHJGBE1959 | DGQG308AHJGBE1960 |
| DGQG308AHJGBE1375 | DGQG308AHJGBE1376 | DGQG308AHJGBE1377 | DGQG308AHJGBE1378 |
| FXDZ43RAHJGAI5102 | FXDZ43RAHJGAI5104 | FXDZ43RAHJGAI5107 | FXDZ43RAHJGAI5109 |
| FXDZ43RAHJGAG5803 | FXDZ43RAHJGAG5804 | FXDZ43RAHJGAG5806 | FXDZ43RAHJGAG5869 |
| | | | |
| YDFT43RAHJGAI8350 | YDFT43RAHJGAI8351 | YDFT43RAHJGAI8352 | YDFT43RAHJGAI8355 |
| FXDZ43RAHJGBF4359 | FXDZ43RAHJGBF4364 | FXDZ43RAHJGBF4371 | FXDZ43RAHJGBF4373 |
| | | | |
| DGQG308AHJGBE3047 | DGQG308AHJGBE3048 | DGQG308AHJGBE3049 | DGQG308AHJGBE3050 |

FXDZ43RAHJGAH3388   FXDZ43RAHJGAH3389   FXDZ43RAHJGAH3391   FXDZ43RAHJGAH3397
DGQG308AHJGBE2220   DGQG308AHJGBE2221   DGQG308AHJGBE2222   DGQG308AHJGBE2223

DGQG308AHJGBE2281   DGQG308AHJGBE2282   DGQG308AHJGBE2283   DGQG308AHJGBE2284
DGQG308AHJGBH1961   DGQG308AHJGBH1962   DGQG308AHJGBH1963   DGQG308AHJGBH1964
FXDZ43RAHJGAH5454   FXDZ43RAHJGAH5455   FXDZ43RAHJGAH5456   FXDZ43RAHJGAH5466
DGQG308AHJGBE1031   DGQG308AHJGBE1032   DGQG308AHJGBE1033   DGQG308AHJGBE1034
YDFT43RARJGAB0484   YDFT43RARJGAB0485   YDFT43RARJGAB0486   YDFT43RARJGAB0491
DGQG308AHJGBE2601   DGQG308AHJGBE2602   DGQG308AHJGBE2603   DGQG308AHJGBE2604
YDFT43RAHJGAI7098   YDFT43RAHJGAI7103   YDFT43RAHJGAI7115   YDFT43RAHJGAI7119
DGQG308AHJGBE1891   DGQG308AHJGBE1892   DGQG308AHJGBE1893   DGQG308AHJGBE1894
YDFT43RAHJGAF9547   YDFT43RAHJGAF9548   YDFT43RAHJGAF9549   YDFT43RAHJGAF9550
DGQG308AHJGBE2441   DGQG308AHJGBE2442   DGQG308AHJGBE2443   DGQG308AHJGBE2444
DGQG308AHJGBD0581   DGQG308AHJGBD0582   DGQG308AHJGBD0583   DGQG308AHJGBD0584
DGQG308AHJGBE1961   DGQG308AHJGBE1962   DGQG308AHJGBE1963   DGQG308AHJGBE1964
DGQG308AHJGBE1379   DGQG308AHJGBE1380   DGQG308AHJGBE1381   DGQG308AHJGBE1382

FXDZ43RAHJGAG5920   FXDZ43RAHJGAG6133   FXDZ43RAHJGAG6134   FXDZ43RAHJGAG6144

YDFT43RAHJGAI8361   YDFT43RAHJGAI8370   YDFT43RAHJGAI8371   YDFT43RAHJGAI8372
FXDZ43RAHJGBF4374   FXDZ43RAHJGBF4375   FXDZ43RAHJGBF4377   FXDZ43RAHJGBF4527

DGQG308AHJGBE3051   DGQG308AHJGBE3052   DGQG308AHJGBE3053   DGQG308AHJGBE3054

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3079 | FXDZ43RAHJGAG3090 | FXDZ43RAHJGAG3100 | FXDZ43RAHJGAG3103 |
| DGQG308AHJGBE2224 | DGQG308AHJGBE2225 | DGQG308AHJGBE2226 | DGQG308AHJGBE2227 |
| | | | |
| DGQG308AHJGBE2285 | DGQG308AHJGBE2286 | DGQG308AHJGBE2287 | DGQG308AHJGBE2288 |
| DGQG308AHJGBH1965 | DGQG308AHJGBH1966 | DGQG308AHJGBH1967 | DGQG308AHJGBH1968 |
| FXDZ43RAHJGAH5467 | FXDZ43RAHJGAH5470 | FXDZ43RAHJGAH5475 | FXDZ43RAHJGAH5484 |
| DGQG308AHJGBE1035 | DGQG308AHJGBE1036 | DGQG308AHJGBE1037 | DGQG308AHJGBE1038 |
| YDFT43RARJGAB0495 | YDFT43RARJGAB0496 | YDFT43RARJGAB0501 | YDFT43RARJGAB0503 |
| DGQG308AHJGBE2605 | DGQG308AHJGBE2606 | DGQG308AHJGBE2607 | DGQG308AHJGBE2608 |
| YDFT43RAHJGAI7121 | YDFT43RAHJGAI7125 | YDFT43RAHJGAI7126 | YDFT43RAHJGAI8113 |
| DGQG308AHJGBE1895 | DGQG308AHJGBE1896 | DGQG308AHJGBE1897 | DGQG308AHJGBE1898 |
| YDFT43RAHJGAF9551 | YDFT43RAHJGAF9554 | YDFT43RAHJGAF9555 | YDFT43RAHJGAF9556 |
| DGQG308AHJGBE2445 | DGQG308AHJGBE2446 | DGQG308AHJGBE2447 | DGQG308AHJGBE2448 |
| DGQG308AHJGBD0585 | DGQG308AHJGBD0586 | DGQG308AHJGBD0587 | DGQG308AHJGBD0588 |
| DGQG308AHJGBE1965 | DGQG308AHJGBE1966 | DGQG308AHJGBE1967 | DGQG308AHJGBE1968 |
| DGQG308AHJGBE1383 | DGQG308AHJGBE1384 | DGQG308AHJGBE1385 | DGQG308AHJGBE1386 |
| | | | |
| FXDZ43RAHJGAG6150 | FXDZ43RAHJGAG6177 | FXDZ43RAHJGAG6203 | FXDZ43RAHJGAG6223 |
| | | | |
| YDFT43RAHJGAI8377 | YDFT43RAHJGAI8379 | YDFT43RAHJGAI8382 | YDFT43RAHJGAI8383 |
| FXDZ43RAHJGBF6992 | FXDZ43RAHJGBG5003 | FXDZ43RAHJGBG5004 | FXDZ43RAHJGBG5005 |
| | | | |
| DGQG308AHJGBE3055 | DGQG308AHJGBE3056 | DGQG308AHJGBE3057 | DGQG308AHJGBE3058 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3113 | FXDZ43RAHJGAG3114 | FXDZ43RAHJGAG3116 | FXDZ43RAHJGAG3117 |
| DGQG308AHJGBE2228 | DGQG308AHJGBE2229 | DGQG308AHJGBE2230 | DGQG308AHJGBE2231 |
| | | | |
| DGQG308AHJGBE2289 | DGQG308AHJGBE2290 | DGQG308AHJGBE2291 | DGQG308AHJGBE2292 |
| DGQG308AHJGBH1969 | DGQG308AHJGBH1970 | DGQG308AHJGBH1971 | DGQG308AHJGBH1972 |
| FXDZ43RAHJGAH5926 | FXDZ43RAHJGAH5929 | FXDZ43RAHJGAH5931 | FXDZ43RAHJGAH6109 |
| DGQG308AHJGBE1039 | DGQG308AHJGBE1040 | DGQG308AHJGBE1041 | DGQG308AHJGBE1042 |
| | | | |
| DGQG308AHJGBE2609 | DGQG308AHJGBE2610 | DGQG308AHJGBE2611 | DGQG308AHJGBE2612 |
| YDFT43RAHJGAI8120 | YDFT43RAHJGAI8122 | YDFT43RAHJGAI8127 | YDFT43RAHJGAI8128 |
| DGQG308AHJGBE1899 | DGQG308AHJGBE1900 | DGQG308AHJGBE1901 | DGQG308AHJGBE1902 |
| YDFT43RAHJGAF9557 | YDFT43RAHJGAF9558 | YDFT43RAHJGAF9559 | YDFT43RAHJGAF9560 |
| DGQG308AHJGBE2449 | DGQG308AHJGBE2450 | DGQG308AHJGBE2451 | DGQG308AHJGBE2452 |
| DGQG308AHJGBD0589 | DGQG308AHJGBD0590 | DGQG308AHJGBD0591 | DGQG308AHJGBD0592 |
| DGQG308AHJGBE1969 | DGQG308AHJGBE1970 | DGQG308AHJGBE1971 | DGQG308AHJGBE1972 |
| DGQG308AHJGBE1387 | DGQG308AHJGBE1388 | DGQG308AHJGBE1389 | DGQG308AHJGBE1390 |
| | | | |
| FXDZ43RAHJGAG6253 | FXDZ43RAHJGAG6260 | FXDZ43RAHJGAG6263 | FXDZ43RAHJGAG6264 |
| | | | |
| YDFT43RAHJGAI8384 | YDFT43RAHJGAI8385 | YDFT43RAHJGAI8387 | YDFT43RAHJGAI8388 |
| FXDZ43RAHJGBG5006 | FXDZ43RAHJGBG5007 | FXDZ43RAHJGBG5008 | FXDZ43RAHJGBG5010 |
| | | | |
| DGQG308AHJGBE3059 | DGQG308AHJGBE3060 | DGQG308AHJGBE3061 | DGQG308AHJGBE3062 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3118 | FXDZ43RAHJGAG3124 | FXDZ43RAHJGAG3127 | FXDZ43RAHJGAG3128 |
| DGQG308AHJGBE2232 | DGQG308AHJGBE2233 | DGQG308AHJGBE2234 | DGQG308AHJGBE2235 |
| DGQG308AHJGBE2293 | DGQG308AHJGBE2294 | DGQG308AHJGBE2295 | DGQG308AHJGBE2296 |
| DGQG308AHJGBH1973 | DGQG308AHJGBH1974 | DGQG308AHJGBH1975 | DGQG308AHJGBH1976 |
| FXDZ43RAHJGAH6128 | FXDZ43RAHJGAH6144 | FXDZ43RAHJGAH6146 | FXDZ43RAHJGAH6148 |
| DGQG308AHJGBE1043 | DGQG308AHJGBE1044 | DGQG308AHJGBE1045 | DGQG308AHJGBE1046 |
| DGQG308AHJGBE2613 | DGQG308AHJGBE2614 | DGQG308AHJGBE2615 | DGQG308AHJGBE2616 |
| YDFT43RAHJGAI8133 | YDFT43RAHJGAI8137 | YDFT43RAHJGAI8420 | YDFT43RAHJGAI8449 |
| DGQG308AHJGBE1903 | DGQG308AHJGBE1904 | DGQG308AHJGBE1905 | DGQG308AHJGBE1906 |
| YDFT43RAHJGAF9562 | YDFT43RAHJGAF9564 | YDFT43RAHJGAF9566 | YDFT43RAHJGAF9567 |
| DGQG308AHJGBE2453 | DGQG308AHJGBE2454 | DGQG308AHJGBE2455 | DGQG308AHJGBE2456 |
| DGQG308AHJGBD0593 | DGQG308AHJGBD0594 | DGQG308AHJGBD0595 | DGQG308AHJGBD0596 |
| DGQG308AHJGBE1973 | DGQG308AHJGBE1974 | DGQG308AHJGBE1975 | DGQG308AHJGBE1976 |
| DGQG308AHJGBE1391 | DGQG308AHJGBE1392 | DGQG308AHJGBE1393 | DGQG308AHJGBE1394 |
| FXDZ43RAHJGAG6269 | FXDZ43RAHJGAG6270 | FXDZ43RAHJGAG6272 | FXDZ43RAHJGAG6275 |
| YDFT43RAHJGAI8389 | YDFT43RAHJGAI8390 | YDFT43RAHJGAI8391 | YDFT43RAHJGAI8394 |
| FXDZ43RAHJGBG5013 | FXDZ43RAHJGBG5015 | FXDZ43RAHJGBG5016 | FXDZ43RAHJGBG5017 |
| DGQG308AHJGBE3063 | DGQG308AHJGBE3064 | DGQG308AHJGBE3065 | DGQG308AHJGBE3066 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3130 | FXDZ43RAHJGAG3131 | FXDZ43RAHJGAG3133 | FXDZ43RAHJGAG3134 |
| DGQG308AHJGBE2236 | DGQG308AHJGBE2237 | DGQG308AHJGBE2238 | DGQG308AHJGBE2239 |
| DGQG308AHJGBE2297 | DGQG308AHJGBE2298 | DGQG308AHJGBE2299 | DGQG308AHJGBE2300 |
| DGQG308AHJGBH1977 | DGQG308AHJGBH1978 | DGQG308AHJGBH1979 | DGQG308AHJGBH1980 |
| FXDZ43RAHJGAH6153 | FXDZ43RAHJGAH6189 | FXDZ43RAHJGAH6194 | FXDZ43RAHJGAH6203 |
| DGQG308AHJGBE1047 | DGQG308AHJGBE1048 | DGQG308AHJGBE1049 | DGQG308AHJGBE1050 |
| DGQG308AHJGBE2617 | DGQG308AHJGBE2618 | DGQG308AHJGBE2619 | DGQG308AHJGBE2620 |
| YDFT43RAHJGAI8461 | YDFT43RAHJGAI8465 | YDFT43RAHJGAI8466 | YDFT43RAHJGAI8472 |
| DGQG308AHJGBE1907 | DGQG308AHJGBE1908 | DGQG308AHJGBE1909 | DGQG308AHJGBE1910 |
| YDFT43RAHJGAF9568 | YDFT43RAHJGAF9569 | YDFT43RAHJGAF9570 | YDFT43RAHJGAF9571 |
| DGQG308AHJGBE2457 | DGQG308AHJGBE2458 | DGQG308AHJGBE2459 | DGQG308AHJGBE2460 |
| DGQG308AHJGBD0597 | DGQG308AHJGBD0598 | DGQG308AHJGBD0599 | DGQG308AHJGBD0600 |
| DGQG308AHJGBE1977 | DGQG308AHJGBE1978 | DGQG308AHJGBE1979 | DGQG308AHJGBE1980 |
| DGQG308AHJGBE1395 | DGQG308AHJGBE1396 | DGQG308AHJGBE1397 | DGQG308AHJGBE1398 |
| FXDZ43RAHJGAG6276 | FXDZ43RAHJGAG6277 | FXDZ43RAHJGAG6278 | FXDZ43RAHJGAG6279 |
| YDFT43RAHJGAI8395 | YDFT43RAHJGAI8396 | YDFT43RAHJGAI8397 | YDFT43RAHJGAI8398 |
| FXDZ43RAHJGBG5018 | FXDZ43RAHJGBG5019 | FXDZ43RAHJGBG5020 | FXDZ43RAHJGBG5022 |
| DGQG308AHJGBE3067 | DGQG308AHJGBE3068 | DGQG308AHJGBE3069 | DGQG308AHJGBE3070 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3135 | FXDZ43RAHJGAG3140 | FXDZ43RAHJGAG3154 | FXDZ43RAHJGAG3156 |
| DGQG308AHJGBE2240 | DGQG308AHJGBE2090 | DGQG308AHJGBE2091 | DGQG308AHJGBE2092 |
| DGQG308AHJGBE2301 | DGQG308AHJGBE2302 | DGQG308AHJGBE2303 | DGQG308AHJGBE2304 |
| DGQG308AHJGBH1981 | DGQG308AHJGBH1982 | DGQG308AHJGBH1983 | DGQG308AHJGBH1984 |
| FXDZ43RAHJGAH6217 | FXDZ43RAHJGAH6228 | FXDZ43RAHJGAH6229 | FXDZ43RAHJGAH6250 |
| DGQG308AHJGBE1051 | DGQG308AHJGBE1052 | DGQG308AHJGBE1053 | DGQG308AHJGBE1054 |
| DGQG308AHJGBE2621 | DGQG308AHJGBE2622 | DGQG308AHJGBE2623 | DGQG308AHJGBE2624 |
| YDFT43RAHJGAI8487 | YDFT43RAHJGAI8499 | YDFT43RAHJGAI8502 | YDFT43RAHJGAI8504 |
| DGQG308AHJGBE1911 | DGQG308AHJGBE1912 | DGQG308AHJGBE1913 | DGQG308AHJGBE1914 |
| YDFT43RAHJGAF9574 | YDFT43RAHJGAF9575 | YDFT43RAHJGAF9578 | YDFT43RAHJGAF9579 |
| DGQG308AHJGBE2461 | DGQG308AHJGBE2462 | DGQG308AHJGBE2463 | DGQG308AHJGBE2464 |
| DGQG308AHJGBD0601 | DGQG308AHJGBD0602 | DGQG308AHJGBD0603 | DGQG308AHJGBD0604 |
| DGQG308AHJGBE1981 | DGQG308AHJGBE1982 | DGQG308AHJGBE1983 | DGQG308AHJGBE1984 |
| DGQG308AHJGBE1399 | DGQG308AHJGBE1400 | DGQG308AHJGBE1401 | DGQG308AHJGBE1402 |
| FXDZ43RAHJGAG6280 | FXDZ43RAHJGAG6281 | FXDZ43RAHJGAG6283 | FXDZ43RAHJGAG6285 |
| YDFT43RAHJGAI8400 | YDFT43RAHJGAI8401 | YDFT43RAHJGAI8403 | YDFT43RAHJGAI8404 |
| FXDZ43RAHJGBG5024 | FXDZ43RAHJGBG5026 | FXDZ43RAHJGBG5027 | FXDZ43RAHJGBG5031 |
| DGQG308AHJGBE3071 | DGQG308AHJGBE3072 | DGQG308AHJGBE3073 | DGQG308AHJGBE3074 |

| | | | |
|---|---|---|---|
| FXDZ43RAHJGAG3168 | FXDZ43RAHJGAG3172 | FXDZ43RAHJGAG3180 | FXDZ43RAHJGAG3183 |
| DGQG308AHJGBE2093 | DGQG308AHJGBE2094 | DGQG308AHJGBE2095 | DGQG308AHJGBE2096 |
| DGQG308AHJGBE2305 | DGQG308AHJGBE2306 | DGQG308AHJGBE2307 | DGQG308AHJGBE2308 |
| DGQG308AHJGBH1985 | DGQG308AHJGBH1986 | DGQG308AHJGBH1987 | DGQG308AHJGBH1988 |
| FXDZ43RAHJGAH6254 | FXDZ43RAHJGAH6256 | FXDZ43RAHJGAH6260 | FXDZ43RAHJGAH6261 |
| DGQG308AHJGBE1055 | DGQG308AHJGBE1056 | DGQG308AHJGBE1057 | DGQG308AHJGBE1058 |
| DGQG308AHJGBE2625 | DGQG308AHJGBE2626 | DGQG308AHJGBE2627 | DGQG308AHJGBE2628 |
| DGQG308AHJGBE1915 | DGQG308AHJGBE1916 | DGQG308AHJGBE1917 | DGQG308AHJGBE1918 |
| YDFT43RAHJGAF9580 | YDFT43RAHJGAF9583 | YDFT43RAHJGAF9584 | YDFT43RAHJGAF9585 |
| DGQG308AHJGBE2465 | DGQG308AHJGBE2466 | DGQG308AHJGBE2467 | DGQG308AHJGBE2468 |
| DGQG308AHJGBD0605 | DGQG308AHJGBD0606 | DGQG308AHJGBD0607 | DGQG308AHJGBD0608 |
| DGQG308AHJGBE1985 | DGQG308AHJGBE1986 | DGQG308AHJGBE1987 | DGQG308AHJGBE1988 |
| DGQG308AHJGBE1403 | DGQG308AHJGBE1404 | DGQG308AHJGBE1405 | DGQG308AHJGBE1406 |
| FXDZ43RAHJGAG6286 | FXDZ43RAHJGAG6287 | FXDZ43RAHJGAG6288 | FXDZ43RAHJGAG6290 |
| YDFT43RAHJGAI8406 | YDFT43RAHJGAI8407 | YDFT43RAHJGAI8408 | YDFT43RAHJGAI8409 |
| FXDZ43RAHJGBG5032 | FXDZ43RAHJGBG5034 | FXDZ43RAHJGBG5330 | FXDZ43RAHJGBG5394 |
| DGQG308AHJGBE3075 | DGQG308AHJGBE3076 | DGQG308AHJGBE3077 | DGQG308AHJGBE3078 |

FXDZ43RAHJGAG3184    FXDZ43RAHJGAG3258    FXDZ43RAHJGAG3264    FXDZ43RAHJGAG3294
DGQG308AHJGBE2097    DGQG308AHJGBE2098    DGQG308AHJGBE2099    DGQG308AHJGBE2100

DGQG308AHJGBE2309    DGQG308AHJGBE2310    DGQG308AHJGBE2311    DGQG308AHJGBE2312
DGQG308AHJGBH1989    DGQG308AHJGBH1990    DGQG308AHJGBH1991    DGQG308AHJGBH1992
FXDZ43RAHJGAH6263    FXDZ43RAHJGAH6264    FXDZ43RAHJGAH6266    FXDZ43RAHJGAH6270
DGQG308AHJGBE1059    DGQG308AHJGBE1060    DGQG308AHJGBE1061    DGQG308AHJGBE1062

DGQG308AHJGBE2629    DGQG308AHJGBE2630    DGQG308AHJGBE2631    DGQG308AHJGBE2632

DGQG308AHJGBE1919    DGQG308AHJGBE1920    DGQG308AHJGBE1821    DGQG308AHJGBE1822
YDFT43RAHJGAF9589    YDFT43RAHJGAF9591    YDFT43RAHJGAF9592    YDFT43RAHJGAF9593
DGQG308AHJGBE2469    DGQG308AHJGBE2470    DGQG308AHJGBE2471    DGQG308AHJGBE2472
DGQG308AHJGBD0609    DGQG308AHJGBD0610    DGQG308AHJGBD0611    DGQG308AHJGBD0612
DGQG308AHJGBE1989    DGQG308AHJGBE1990    DGQG308AHJGBE1991    DGQG308AHJGBE1992
DGQG308AHJGBE1407    DGQG308AHJGBE1408    DGQG308AHJGBE1409    DGQG308AHJGBE1410

FXDZ43RAHJGAG6291    FXDZ43RAHJGAG6295    FXDZ43RAHJGAH6281    FXDZ43RAHJGAH6305

YDFT43RAHJGAI8410    YDFT43RAHJGAI8411    YDFT43RAHJGAI8414    YDFT43RAHJGAI8418
FXDZ43RAHJGBG5433    FXDZ43RAHJGBG5446    FXDZ43RAHJGBG5448    FXDZ43RAHJGBG5455

DGQG308AHJGBE3079    DGQG308AHJGBE3080    DGQG308AHJGBE3081    DGQG308AHJGBE3082

DGQG308AHJGBE2101      DGQG308AHJGBE2102      DGQG308AHJGBE2103      DGQG308AHJGBE2104

DGQG308AHJGBE2313      DGQG308AHJGBE2314      DGQG308AHJGBE2315      DGQG308AHJGBE2316
DGQG308AHJGBH1993      DGQG308AHJGBH1994      DGQG308AHJGBH1995      DGQG308AHJGBH1996

DGQG308AHJGBE1063      DGQG308AHJGBE1064      DGQG308AHJGBE1065      DGQG308AHJGBE1066

DGQG308AHJGBE2633      DGQG308AHJGBE2634      DGQG308AHJGBE2635      DGQG308AHJGBE2636

DGQG308AHJGBE1823      DGQG308AHJGBE1824      DGQG308AHJGBE1825      DGQG308AHJGBE1826

DGQG308AHJGBE2473      DGQG308AHJGBE2474      DGQG308AHJGBE2475      DGQG308AHJGBE2476
DGQG308AHJGBD0613      DGQG308AHJGBD0614      DGQG308AHJGBD0615      DGQG308AHJGBD0616
DGQG308AHJGBE1993      DGQG308AHJGBE1994      DGQG308AHJGBE1995      DGQG308AHJGBE1996
DGQG308AHJGBE1411      DGQG308AHJGBE1412      DGQG308AHJGBE1413      DGQG308AHJGBE1414

DGQG308AHJGBE3083      DGQG308AHJGBE3084      DGQG308AHJGBE3085      DGQG308AHJGBE3086

DGQG308AHJGBE2105    DGQG308AHJGBE2106    DGQG308AHJGBE2107    DGQG308AHJGBE2108

DGQG308AHJGBE2317    DGQG308AHJGBE2318    DGQG308AHJGBE2319    DGQG308AHJGBE2320
DGQG308AHJGBH1997    DGQG308AHJGBH1998    DGQG308AHJGBH1999    DGQG308AHJGBH2000

DGQG308AHJGBE1067    DGQG308AHJGBE1068    DGQG308AHJGBE1069    DGQG308AHJGBE1070

DGQG308AHJGBE2637    DGQG308AHJGBE2638    DGQG308AHJGBE2639    DGQG308AHJGBE2640

DGQG308AHJGBE1827    DGQG308AHJGBE1828    DGQG308AHJGBE1829    DGQG308AHJGBE1830

DGQG308AHJGBE2477    DGQG308AHJGBE2478    DGQG308AHJGBE2479    DGQG308AHJGBE2480
DGQG308AHJGBD0617    DGQG308AHJGBD0618    DGQG308AHJGBD0619    DGQG308AHJGBD0620
DGQG308AHJGBE1997    DGQG308AHJGBE1998    DGQG308AHJGBE1999    DGQG308AHJGBE2000
DGQG308AHJGBE1415    DGQG308AHJGBE1416    DGQG308AHJGBE1417    DGQG308AHJGBE1418

DGQG308AHJGBE3087    DGQG308AHJGBE3088    DGQG308AHJGBE3089    DGQG308AHJGBE3090

DGQG308AHJGBE2109     DGQG308AHJGBE2110     DGQG308AHJGBE2111     DGQG308AHJGBE2112

DGQG308AHJGBE2321     DGQG308AHJGBE2322     DGQG308AHJGBE2323     DGQG308AHJGBE2324
DGQG308AHJGBH2001     DGQG308AHJGBH2002     DGQG308AHJGBH2003     DGQG308AHJGBH2004

DGQG308AHJGBE1071     DGQG308AHJGBE1072     DGQG308AHJGBE1073     DGQG308AHJGBE1074

DGQG308AHJGBE2641     DGQG308AHJGBE2642     DGQG308AHJGBE2643     DGQG308AHJGBE2644

DGQG308AHJGBE1831     DGQG308AHJGBE1832     DGQG308AHJGBE1833     DGQG308AHJGBE1834

DGQG308AHJGBE2481     DGQG308AHJGBE2482     DGQG308AHJGBE2483     DGQG308AHJGBE2484
DGQG308AHJGBD0621     DGQG308AHJGBD0622     DGQG308AHJGBD0623     DGQG308AHJGBD0624
DGQG308AHJGBE2001     DGQG308AHJGBE2002     DGQG308AHJGBE2003     DGQG308AHJGBE2004
DGQG308AHJGBE1419     DGQG308AHJGBE1420     DGQG308AHJGBE1421     DGQG308AHJGBE1422

DGQG308AHJGBE3091     DGQG308AHJGBE3092     DGQG308AHJGBE3093     DGQG308AHJGBE3094

DGQG308AHJGBE2113    DGQG308AHJGBE2114    DGQG308AHJGBE2115    DGQG308AHJGBE2116

DGQG308AHJGBE2325    DGQG308AHJGBE2326    DGQG308AHJGBE2327    DGQG308AHJGBE2328
DGQG308AHJGBH2005    DGQG308AHJGBH2006    DGQG308AHJGBH2007    DGQG308AHJGBH2008

DGQG308AHJGBE1075    DGQG308AHJGBE1076    DGQG308AHJGBE1077    DGQG308AHJGBE1078

DGQG308AHJGBE2645    DGQG308AHJGBE2646    DGQG308AHJGBE2647    DGQG308AHJGBE2648

DGQG308AHJGBE1835    DGQG308AHJGBE1836    DGQG308AHJGBE1837    DGQG308AHJGBE1838

DGQG308AHJGBE2485    DGQG308AHJGBE2486    DGQG308AHJGBE2487    DGQG308AHJGBE2488
DGQG308AHJGBD0625    DGQG308AHJGBD0626    DGQG308AHJGBD0627    DGQG308AHJGBD0628
DGQG308AHJGBE2005    DGQG308AHJGBE2006    DGQG308AHJGBE2007    DGQG308AHJGBE2008
DGQG308AHJGBE1423    DGQG308AHJGBE1424    DGQG308AHJGBE1425    DGQG308AHJGBE1426

DGQG308AHJGBE3095    DGQG308AHJGBE3096    DGQG308AHJGBE3097    DGQG308AHJGBE3098

DGQG308AHJGBE2117    DGQG308AHJGBE2118    DGQG308AHJGBE2119    DGQG308AHJGBE2120

DGQG308AHJGBE2329    DGQG308AHJGBE2330    DGQG308AHJGBE2331    DGQG308AHJGBE2332
DGQG308AHJGBH2009    DGQG308AHJGBH2010    DGQG308AHJGBH2011    DGQG308AHJGBH2012

DGQG308AHJGBE1079    DGQG308AHJGBE1080    DGQG308AHJGBE1081    DGQG308AHJGBE1082

DGQG308AHJGBE2649    DGQG308AHJGBE2650    DGQG308AHJGBE2651    DGQG308AHJGBE2652

DGQG308AHJGBE1839    DGQG308AHJGBE1840    DGQG308AHJGBE1841    DGQG308AHJGBE1842

DGQG308AHJGBE2489    DGQG308AHJGBE2490    DGQG308AHJGBE2491    DGQG308AHJGBE2492
DGQG308AHJGBD0629    DGQG308AHJGBD0630    DGQG308AHJGBD0631    DGQG308AHJGBD0632
DGQG308AHJGBE2009    DGQG308AHJGBE2010    DGQG308AHJGBE2011    DGQG308AHJGBE2012
DGQG308AHJGBE1427    DGQG308AHJGBE1428    DGQG308AHJGBE1429    DGQG308AHJGBE1430

DGQG308AHJGBE3099    DGQG308AHJGBE3100    DGQG308AHJGBE3101    DGQG308AHJGBE3102

DGQG308AHJGBE2121      DGQG308AHJGBE2122      DGQG308AHJGBE2123      DGQG308AHJGBE2124

DGQG308AHJGBE2333      DGQG308AHJGBE2334      DGQG308AHJGBE2335      DGQG308AHJGBE2336
DGQG308AHJGBH2013      DGQG308AHJGBH2014      DGQG308AHJGBH2015      DGQG308AHJGBH2016

DGQG308AHJGBE1083      DGQG308AHJGBE1084      DGQG308AHJGBE1085      DGQG308AHJGBE1086

DGQG308AHJGBE2653      DGQG308AHJGBE2654      DGQG308AHJGBE2655      DGQG308AHJGBE2656

DGQG308AHJGBE1843      DGQG308AHJGBE1844      DGQG308AHJGBE1845      DGQG308AHJGBE1846

DGQG308AHJGBE2493      DGQG308AHJGBE2494      DGQG308AHJGBE2495      DGQG308AHJGBE2496
DGQG308AHJGBD0633      DGQG308AHJGBD0634      DGQG308AHJGBD0635      DGQG308AHJGBD0636
DGQG308AHJGBE2013      DGQG308AHJGBE2014      DGQG308AHJGBE2015      DGQG308AHJGBE2016
DGQG308AHJGBE1431      DGQG308AHJGBE1432      DGQG308AHJGBE1433      DGQG308AHJGBE1434

DGQG308AHJGBE3103      DGQG308AHJGBE3104      DGQG308AHJGBE3105      DGQG308AHJGBE3106

DGQG308AHJGBE2125   DGQG308AHJGBE2126   DGQG308AHJGBE2127   DGQG308AHJGBE2128

DGQG308AHJGBE2337   DGQG308AHJGBE2338   DGQG308AHJGBE2339   DGQG308AHJGBE2340
DGQG308AHJGBH2017   DGQG308AHJGBH2018   DGQG308AHJGBH2019   DGQG308AHJGBH2020

DGQG308AHJGBE1087   DGQG308AHJGBE1088   DGQG308AHJGBE1089   DGQG308AHJGBE1090

DGQG308AHJGBE2657   DGQG308AHJGBE2658   DGQG308AHJGBE2659   DGQG308AHJGBE2660

DGQG308AHJGBE1847   DGQG308AHJGBE1848   DGQG308AHJGBE1849   DGQG308AHJGBE1850

DGQG308AHJGBE2497   DGQG308AHJGBE2498   DGQG308AHJGBE2499   DGQG308AHJGBE2500
DGQG308AHJGBD0637   DGQG308AHJGBD0638   DGQG308AHJGBD0639   DGQG308AHJGBD0640
DGQG308AHJGBE2017   DGQG308AHJGBE2018   DGQG308AHJGBE2019   DGQG308AHJGBE2020
DGQG308AHJGBE1435   DGQG308AHJGBE1436   DGQG308AHJGBE1437   DGQG308AHJGBE1438

DGQG308AHJGBE3107   DGQG308AHJGBE3108   DGQG308AHJGBE3109   DGQG308AHJGBE3110

DGQG308AHJGBE2129    DGQG308AHJGBE2130    DGQG308AHJGBE2131    DGQG308AHJGBE2132

DGQG308AHJGBE2341    DGQG308AHJGBE2342    DGQG308AHJGBE2343    DGQG308AHJGBE2344
DGQG308AHJGBH2021    DGQG308AHJGBH2022    DGQG308AHJGBH2023    DGQG308AHJGBH2024

DGQG308AHJGBE1091    DGQG308AHJGBE1092    DGQG308AHJGBE1093    DGQG308AHJGBE1094

DGQG308AHJGBE2661    DGQG308AHJGBE2662    DGQG308AHJGBE2663    DGQG308AHJGBE2664

DGQG308AHJGBE1851    DGQG308AHJGBE1852    DGQG308AHJGBE1853    DGQG308AHJGBE1854

DGQG308AHJGBE2501    DGQG308AHJGBE2502    DGQG308AHJGBE2503    DGQG308AHJGBE2504
DGQG308AHJGBD0481    DGQG308AHJGBD0482    DGQG308AHJGBD0483    DGQG308AHJGBD0484
DGQG308AHJGBE2021    DGQG308AHJGBE2022    DGQG308AHJGBE2023    DGQG308AHJGBE2024
DGQG308AHJGBE1439    DGQG308AHJGBE1440    DGQG308AHJGBE1309    DGQG308AHJGBE1310

DGQG308AHJGBE3111    DGQG308AHJGBE3112    DGQG308AHJGBE3113    DGQG308AHJGBE3114

DGQG308AHJGBE2133    DGQG308AHJGBE2134    DGQG308AHJGBE2135    DGQG308AHJGBE2136

DGQG308AHJGBE2345    DGQG308AHJGBE2346    DGQG308AHJGBE2347    DGQG308AHJGBE2348
DGQG308AHJGBH2025    DGQG308AHJGBH2026    DGQG308AHJGBH2027    DGQG308AHJGBH2028

DGQG308AHJGBE1095    DGQG308AHJGBE1096    DGQG308AHJGBE1097    DGQG308AHJGBE1098

DGQG308AHJGBE2665    DGQG308AHJGBE2666    DGQG308AHJGBE2667    DGQG308AHJGBE2668

DGQG308AHJGBE1855    DGQG308AHJGBE1856    DGQG308AHJGBE1857    DGQG308AHJGBE1858

DGQG308AHJGBE2505    DGQG308AHJGBE2506    DGQG308AHJGBE2507    DGQG308AHJGBE2508
DGQG308AHJGBD0485    DGQG308AHJGBD0486    DGQG308AHJGBD0487    DGQG308AHJGBD0488
DGQG308AHJGBE2025    DGQG308AHJGBE2026    DGQG308AHJGBE2027    DGQG308AHJGBE2028
DGQG308AHJGBE1311    DGQG308AHJGBE1312    DGQG308AHJGBE1313    DGQG308AHJGBE1314

DGQG308AHJGBE3115    DGQG308AHJGBE3116    DGQG308AHJGBE3117    DGQG308AHJGBE3118

DGQG308AHJGBE2137      DGQG308AHJGBE2138      DGQG308AHJGBE2139      DGQG308AHJGBE2140

DGQG308AHJGBE2349      DGQG308AHJGBE2350      DGQG308AHJGBE2351      DGQG308AHJGBE2352
DGQG308AHJGBH2029      DGQG308AHJGBH2030      DGQG308AHJGBH2031      DGQG308AHJGBH2032

DGQG308AHJGBE1099      DGQG308AHJGBE1100      DGQG308AHJGBE1101      DGQG308AHJGBE1102

DGQG308AHJGBE2669      DGQG308AHJGBE2670      DGQG308AHJGBE2671      DGQG308AHJGBE2672

DGQG308AHJGBE1859      DGQG308AHJGBE1860      DGQG308AHJGBE1861      DGQG308AHJGBE1862

DGQG308AHJGBE2509      DGQG308AHJGBE2510      DGQG308AHJGBE2511      DGQG308AHJGBE2512
DGQG308AHJGBD0489      DGQG308AHJGBD0490      DGQG308AHJGBD0491      DGQG308AHJGBD0492
DGQG308AHJGBE2029      DGQG308AHJGBE2030      DGQG308AHJGBE2031      DGQG308AHJGBE2032
DGQG308AHJGBE1315      DGQG308AHJGBE1316      DGQG308AHJGBE1317      DGQG308AHJGBE1318

DGQG308AHJGBE3119      DGQG308AHJGBE3120      DGQG308AHJGBE3151      DGQG308AHJGBE3152

DGQG308AHJGBE2141    DGQG308AHJGBE2142    DGQG308AHJGBE2143    DGQG308AHJGBE2144

DGQG308AHJGBE2353    DGQG308AHJGBE2354    DGQG308AHJGBE2355    DGQG308AHJGBE2356
DGQG308AHJGBH2033    DGQG308AHJGBH2034    DGQG308AHJGBH2035    DGQG308AHJGBH2036

DGQG308AHJGBE1103    DGQG308AHJGBE1104    DGQG308AHJGBE1105    DGQG308AHJGBE1106

DGQG308AHJGBE2673    DGQG308AHJGBE2674    DGQG308AHJGBE2675    DGQG308AHJGBE2676

DGQG308AHJGBE1863    DGQG308AHJGBE1864    DGQG308AHJGBE1865    DGQG308AHJGBE1866

DGQG308AHJGBE2513    DGQG308AHJGBE2514    DGQG308AHJGBE2515    DGQG308AHJGBE2516
DGQG308AHJGBD0493    DGQG308AHJGBD0494    DGQG308AHJGBD0495    DGQG308AHJGBD0496
DGQG308AHJGBE2033    DGQG308AHJGBE2034    DGQG308AHJGBE2035    DGQG308AHJGBE2036
DGQG308AHJGBE1319    DGQG308AHJGBE1320    DGQG308AHJGBE1321    DGQG308AHJGBE1322

DGQG308AHJGBE3153    DGQG308AHJGBE3154    DGQG308AHJGBE3155    DGQG308AHJGBE3156

DGQG308AHJGBE2145    DGQG308AHJGBE2146    DGQG308AHJGBE2147    DGQG308AHJGBE2148

DGQG308AHJGBE2357    DGQG308AHJGBE2358    DGQG308AHJGBE2359    DGQG308AHJGBE2360
DGQG308AHJGBH2037    DGQG308AHJGBH2038    DGQG308AHJGBH2039    DGQG308AHJGBH2040

DGQG308AHJGBE1107    DGQG308AHJGBE1108    DGQG308AHJGBE1109    DGQG308AHJGBE1110

DGQG308AHJGBE2677    DGQG308AHJGBE2678    DGQG308AHJGBE2679    DGQG308AHJGBE2680

DGQG308AHJGBE1867    DGQG308AHJGBE1868    DGQG308AHJGBE1869    DGQG308AHJGBE1870

DGQG308AHJGBE2517    DGQG308AHJGBE2518    DGQG308AHJGBE2519    DGQG308AHJGBE2520
DGQG308AHJGBD0497    DGQG308AHJGBD0498    DGQG308AHJGBD0499    DGQG308AHJGBD0500
DGQG308AHJGBE2037    DGQG308AHJGBE2038    DGQG308AHJGBE2039    DGQG308AHJGBE2040
DGQG308AHJGBE1323    DGQG308AHJGBE1324    DGQG308AHJGBE1325    DGQG308AHJGBE1326

DGQG308AHJGBE3157    DGQG308AHJGBE3158    DGQG308AHJGBE3159    DGQG308AHJGBE3160

DGQG308AHJGBE2149    DGQG308AHJGBE2150    DGQG308AHJGBE2151    DGQG308AHJGBE2152

DGQG308AHJGBE2361    DGQG308AHJGBE2362    DGQG308AHJGBE2363    DGQG308AHJGBE2364
DGQG308AHJGBH2041    DGQG308AHJGBH2042    DGQG308AHJGBH2043    DGQG308AHJGBH2044

DGQG308AHJGBE1111    DGQG308AHJGBE1112    DGQG308AHJGBE1113    DGQG308AHJGBE1114

DGQG308AHJGBE2681    DGQG308AHJGBE2682    DGQG308AHJGBE2683    DGQG308AHJGBE2684

DGQG308AHJGBE1871    DGQG308AHJGBE1872    DGQG308AHJGBE1873    DGQG308AHJGBE1874

DGQG308AHJGBE2521    DGQG308AHJGBE2522    DGQG308AHJGBE2523    DGQG308AHJGBE2524
DGQG308AHJGBD0501    DGQG308AHJGBD0502    DGQG308AHJGBD0503    DGQG308AHJGBD0504
DGQG308AHJGBE2041    DGQG308AHJGBE2042    DGQG308AHJGBE2043    DGQG308AHJGBE2044
DGQG308AHJGBE1327    DGQG308AHJGBE1328    DGQG308AHJGBE1329    DGQG308AHJGBE1330

DGQG308AHJGBE3161    DGQG308AHJGBE3162    DGQG308AHJGBE3163    DGQG308AHJGBE3164

DGQG308AHJGBE2153     DGQG308AHJGBE2154     DGQG308AHJGBE2155     DGQG308AHJGBE2156

DGQG308AHJGBE2365     DGQG308AHJGBE2366     DGQG308AHJGBE2367     DGQG308AHJGBE2368
DGQG308AHJGBH2045     DGQG308AHJGBH2046     DGQG308AHJGBH2047     DGQG308AHJGBH2048

DGQG308AHJGBE1115     DGQG308AHJGBE1116     DGQG308AHJGBE1117     DGQG308AHJGBE1118

DGQG308AHJGBE2685     DGQG308AHJGBE2686     DGQG308AHJGBE2687     DGQG308AHJGBE2688

DGQG308AHJGBE1875     DGQG308AHJGBE1876     DGQG308AHJGBE1877     DGQG308AHJGBE1878

DGQG308AHJGBE2525     DGQG308AHJGBE2526     DGQG308AHJGBE2527     DGQG308AHJGBE2528
DGQG308AHJGBD0505     DGQG308AHJGBD0506     DGQG308AHJGBD0507     DGQG308AHJGBD0508
DGQG308AHJGBE2045     DGQG308AHJGBE2046     DGQG308AHJGBE2047     DGQG308AHJGBE2048
DGQG308AHJGBE1331     DGQG308AHJGBE1332     DGQG308AHJGBE1333     DGQG308AHJGBE1334

DGQG308AHJGBE3165     DGQG308AHJGBE3166     DGQG308AHJGBE3167     DGQG308AHJGBE3168

DGQG308AHJGBE2157    DGQG308AHJGBE2158    DGQG308AHJGBE2159    DGQG308AHJGBE2160

DGQG308AHJGBE2369    DGQG308AHJGBE2370    DGQG308AHJGBE2371    DGQG308AHJGBE2372
DGQG308AHJGBH2049    DGQG308AHJGBH2050    DGQG308AHJGBH2051    DGQG308AHJGBH2052

DGQG308AHJGBE1119    DGQG308AHJGBE1120    DGQG308AHJGBE0961    DGQG308AHJGBE0962

DGQG308AHJGBE2689    DGQG308AHJGBE2690    DGQG308AHJGBE2691    DGQG308AHJGBE2692

DGQG308AHJGBE1879    DGQG308AHJGBE1880    DGQG308AHJGBE1761    DGQG308AHJGBE1762

DGQG308AHJGBE2529    DGQG308AHJGBE2530    DGQG308AHJGBE2531    DGQG308AHJGBE2532
DGQG308AHJGBD0509    DGQG308AHJGBD0510    DGQG308AHJGBD0511    DGQG308AHJGBD0512
DGQG308AHJGBE2049    DGQG308AHJGBE2050    DGQG308AHJGBE2051    DGQG308AHJGBE2052
DGQG308AHJGBE1335    DGQG308AHJGBE1336    DGQG308AHJGBE1337    DGQG308AHJGBE1338

DGQG308AHJGBE3169    DGQG308AHJGBE3170    DGQG308AHJGBE3171    DGQG308AHJGBE3172

DGQG308AHJGBE2161     DGQG308AHJGBE2162     DGQG308AHJGBE2163     DGQG308AHJGBE2164

DGQG308AHJGBE2373     DGQG308AHJGBE2374     DGQG308AHJGBE2375     DGQG308AHJGBE2376
DGQG308AHJGBH2053     DGQG308AHJGBH2054     DGQG308AHJGBH2055     DGQG308AHJGBH2056

DGQG308AHJGBE0963     DGQG308AHJGBE0964     DGQG308AHJGBE0965     DGQG308AHJGBE0966

DGQG308AHJGBE2693     DGQG308AHJGBE2694     DGQG308AHJGBE2695     DGQG308AHJGBE2696

DGQG308AHJGBE1763     DGQG308AHJGBE1764     DGQG308AHJGBE1765     DGQG308AHJGBE1766

DGQG308AHJGBE2533     DGQG308AHJGBE2534     DGQG308AHJGBE2535     DGQG308AHJGBE2536
DGQG308AHJGBD0513     DGQG308AHJGBD0514     DGQG308AHJGBD0515     DGQG308AHJGBD0516
DGQG308AHJGBE2053     DGQG308AHJGBE2054     DGQG308AHJGBE2055     DGQG308AHJGBE2056
DGQG308AHJGBE1281     DGQG308AHJGBE1282     DGQG308AHJGBE1283     DGQG308AHJGBE1284

DGQG308AHJGBE3173     DGQG308AHJGBE3174     DGQG308AHJGBE3175     DGQG308AHJGBE3176

DGQG308AHJGBE2165    DGQG308AHJGBE2166    DGQG308AHJGBE2167    DGQG308AHJGBE2168

DGQG308AHJGBE2377    DGQG308AHJGBE2378    DGQG308AHJGBE2379    DGQG308AHJGBE2380
DGQG308AHJGBH2057    DGQG308AHJGBH2058    DGQG308AHJGBH2059    DGQG308AHJGBH2060

DGQG308AHJGBE0967    DGQG308AHJGBE0968    DGQG308AHJGBE0969    DGQG308AHJGBE0970

DGQG308AHJGBE2697    DGQG308AHJGBE2698    DGQG308AHJGBE2699    DGQG308AHJGBE2700

DGQG308AHJGBE1767    DGQG308AHJGBE1768    DGQG308AHJGBE1769    DGQG308AHJGBE1770

DGQG308AHJGBE2537    DGQG308AHJGBE2538    DGQG308AHJGBE2539    DGQG308AHJGBE2540
DGQG308AHJGBD0517    DGQG308AHJGBD0518    DGQG308AHJGBD0519    DGQG308AHJGBD0520
DGQG308AHJGBE2057    DGQG308AHJGBE2058    DGQG308AHJGBE2059    DGQG308AHJGBE2060
DGQG308AHJGBE1285    DGQG308AHJGBE1286    DGQG308AHJGBE1287    DGQG308AHJGBE1288

DGQG308AHJGBE3177    DGQG308AHJGBE3178    DGQG308AHJGBE3179    DGQG308AHJGBE3180

DGQG308AHJGBE2169    DGQG308AHJGBE2170    DGQG308AHJGBE2171    DGQG308AHJGBE2172

DGQG308AHJGBE2381    DGQG308AHJGBE2382    DGQG308AHJGBE2383    DGQG308AHJGBE2384
DGQG308AHJGBH2061    DGQG308AHJGBH2062    DGQG308AHJGBH2063    DGQG308AHJGBH2064

DGQG308AHJGBE0971    DGQG308AHJGBE0972    DGQG308AHJGBE0973    DGQG308AHJGBE0974

DGQG308AHJGBE2701    DGQG308AHJGBE2702    DGQG308AHJGBE2703    DGQG308AHJGBE2704

DGQG308AHJGBE1771    DGQG308AHJGBE1772    DGQG308AHJGBE1773    DGQG308AHJGBE1774

DGQG308AHJGBE2541    DGQG308AHJGBE2542    DGQG308AHJGBE2543    DGQG308AHJGBE2544
DGQG308AHJGBD0521    DGQG308AHJGBD0522    DGQG308AHJGBD0523    DGQG308AHJGBD0524
DGQG308AHJGBE2061    DGQG308AHJGBE2062    DGQG308AHJGBE2063    DGQG308AHJGBE2064
DGQG308AHJGBE1289    DGQG308AHJGBE1290    DGQG308AHJGBE1291    DGQG308AHJGBE1292

DGQG308AHJGBE3181    DGQG308AHJGBE3182    DGQG308AHJGBE3183    DGQG308AHJGBE3184

DGQG308AHJGBE2173   DGQG308AHJGBE2174   DGQG308AHJGBE2175   DGQG308AHJGBE2176

DGQG308AHJGBE2385   DGQG308AHJGBE2386   DGQG308AHJGBE2387   DGQG308AHJGBE2388
DGQG308AHJGBH2065   DGQG308AHJGBH2066   DGQG308AHJGBH2067   DGQG308AHJGBH2068

DGQG308AHJGBE0975   DGQG308AHJGBE0976   DGQG308AHJGBE0977   DGQG308AHJGBE0978

DGQG308AHJGBE2705   DGQG308AHJGBE2706   DGQG308AHJGBE2707   DGQG308AHJGBE2708

DGQG308AHJGBE1775   DGQG308AHJGBE1776   DGQG308AHJGBE1777   DGQG308AHJGBE1778

DGQG308AHJGBE2545   DGQG308AHJGBE2546   DGQG308AHJGBE2547   DGQG308AHJGBE2548
DGQG308AHJGBD0525   DGQG308AHJGBD0526   DGQG308AHJGBD0527   DGQG308AHJGBD0528
DGQG308AHJGBE2065   DGQG308AHJGBE2066   DGQG308AHJGBE2067   DGQG308AHJGBE2068
DGQG308AHJGBE1293   DGQG308AHJGBE1294   DGQG308AHJGBE1295   DGQG308AHJGBE1296

DGQG308AHJGBE3185   DGQG308AHJGBE3186   DGQG308AHJGBE3187   DGQG308AHJGBE3188

DGQG308AHJGBE2177    DGQG308AHJGBE2178    DGQG308AHJGBE2179    DGQG308AHJGBE2081

DGQG308AHJGBE2389    DGQG308AHJGBE2390    DGQG308AHJGBE2391    DGQG308AHJGBE2392
DGQG308AHJGBH2069    DGQG308AHJGBH2070    DGQG308AHJGBH2071    DGQG308AHJGBH2072

DGQG308AHJGBE0979    DGQG308AHJGBE0980    DGQG308AHJGBE0981    DGQG308AHJGBE0982

DGQG308AHJGBE2709    DGQG308AHJGBE2710    DGQG308AHJGBE2711    DGQG308AHJGBE2712

DGQG308AHJGBE1779    DGQG308AHJGBE1780    DGQG308AHJGBE1781    DGQG308AHJGBE1782

DGQG308AHJGBE2549    DGQG308AHJGBE2550    DGQG308AHJGBE2551    DGQG308AHJGBE2552
DGQG308AHJGBD0529    DGQG308AHJGBD0530    DGQG308AHJGBD0531    DGQG308AHJGBD0532
DGQG308AHJGBE2069    DGQG308AHJGBE2070    DGQG308AHJGBE2071    DGQG308AHJGBE2072
DGQG308AHJGBE1297    DGQG308AHJGBE1298    DGQG308AHJGBE1299    DGQG308AHJGBE1300

DGQG308AHJGBE3189    DGQG308AHJGBE3190    DGQG308AHJGBE3191    DGQG308AHJGBE3192

DGQG308AHJGBE2082      DGQG308AHJGBE2083      DGQG308AHJGBE2084      DGQG308AHJGBE2085

DGQG308AHJGBE2393      DGQG308AHJGBE2394      DGQG308AHJGBE2395      DGQG308AHJGBE2396
DGQG308AHJGBH2073      DGQG308AHJGBH2074      DGQG308AHJGBH2075      DGQG308AHJGBH2076

DGQG308AHJGBE0983      DGQG308AHJGBE0984      DGQG308AHJGBE0985      DGQG308AHJGBE0986

DGQG308AHJGBE2713      DGQG308AHJGBE2714      DGQG308AHJGBE2715      DGQG308AHJGBE2716

DGQG308AHJGBE1783      DGQG308AHJGBE1784      DGQG308AHJGBE1785      DGQG308AHJGBE1786

DGQG308AHJGBE2553      DGQG308AHJGBE2554      DGQG308AHJGBE2555      DGQG308AHJGBE2556
DGQG308AHJGBD0533      DGQG308AHJGBD0534      DGQG308AHJGBD0535      DGQG308AHJGBD0536
DGQG308AHJGBE2073      DGQG308AHJGBE2074      DGQG308AHJGBE2075      DGQG308AHJGBE2076
DGQG308AHJGBE1301      DGQG308AHJGBE1302      DGQG308AHJGBE1303      DGQG308AHJGBE1304

DGQG308AHJGBE3193      DGQG308AHJGBE3194      DGQG308AHJGBE3195      DGQG308AHJGBE3196

DGQG308AHJGBE2086   DGQG308AHJGBE2087   DGQG308AHJGBE2088   DGQG308AHJGBE2089

DGQG308AHJGBE2397   DGQG308AHJGBE2398   DGQG308AHJGBE2399   DGQG308AHJGBE2400
DGQG308AHJGBH2077   DGQG308AHJGBH2078   DGQG308AHJGBH2079   DGQG308AHJGBH2080

DGQG308AHJGBE0987   DGQG308AHJGBE0988   DGQG308AHJGBE0989   DGQG308AHJGBE0990

DGQG308AHJGBE2717   DGQG308AHJGBE2718   DGQG308AHJGBE2719   DGQG308AHJGBE2720

DGQG308AHJGBE1787   DGQG308AHJGBE1788   DGQG308AHJGBE1789   DGQG308AHJGBE1790

DGQG308AHJGBE2557   DGQG308AHJGBE2558   DGQG308AHJGBE2559   DGQG308AHJGBE2560
DGQG308AHJGBD0537   DGQG308AHJGBD0538   DGQG308AHJGBD0539   DGQG308AHJGBD0540
DGQG308AHJGBE2077   DGQG308AHJGBE2078   DGQG308AHJGBE2079   DGQG308AHJGBE2080
DGQG308AHJGBE1305   DGQG308AHJGBE1306   DGQG308AHJGBE1307   DGQG308AHJGBE1308

DGQG308AHJGBE3197   DGQG308AHJGBE3198   DGQG308AHJGBE3199   DGQG308AHJGBE3200