| Date | Symbol | Open | High | Low | Close | Average Price |
|---|---|---|---|---|---|---|
| 12/1/2014 | BTCUSD | 376.4 | 382.31 | 373.03 | 378.39 | 377.5325 |
| 12/2/2014 | BTCUSD | 378.39 | 382.86 | 375.23 | 379.25 | 378.9325 |
| 12/3/2014 | BTCUSD | 379.25 | 383 | 374.23 | 376.67 | 378.2875 |
| 12/4/2014 | BTCUSD | 376.67 | 378.99 | 360.01 | 365.2 | 370.2175 |
| 12/5/2014 | BTCUSD | 365.2 | 377.89 | 364.99 | 374.95 | 370.5075 |
| 12/6/2014 | BTCUSD | 374.95 | 376.99 | 371.31 | 375.07 | 374.58 |
| 12/7/2014 | BTCUSD | 375.07 | 377.5 | 373.16 | 376.87 | 375.65 |
| 12/8/2014 | BTCUSD | 376.87 | 377.45 | 364.6 | 364.61 | 370.8825 |
| 12/9/2014 | BTCUSD | 364.61 | 365.48 | 343.97 | 350.49 | 356.1375 |
| 12/10/2014 | BTCUSD | 350.49 | 353.74 | 347.23 | 348.13 | 349.8975 |
| 12/11/2014 | BTCUSD | 348.13 | 364.43 | 339.8 | 348.98 | 350.335 |
| 12/12/2014 | BTCUSD | 348.98 | 358.59 | 348 | 354.48 | 352.5125 |
| 12/13/2014 | BTCUSD | 354.48 | 354.95 | 347.03 | 351.41 | 351.9775 |
| 12/14/2014 | BTCUSD | 351.45 | 351.98 | 348.96 | 350.17 | 350.64 |
| 12/15/2014 | BTCUSD | 350.17 | 350.17 | 350.17 | 350.17 | 350.17 |
| 12/16/2014 | BTCUSD | 350.17 | 350.17 | 330 | 330.02 | 340.09 |
| 12/17/2014 | BTCUSD | 331.56 | 335.99 | 315.23 | 321.1 | 325.97 |
| 12/18/2014 | BTCUSD | 321.32 | 325.61 | 304.99 | 312.17 | 316.0225 |
| 12/19/2014 | BTCUSD | 310.48 | 320 | 307.11 | 318 | 313.8975 |
| 12/20/2014 | BTCUSD | 317.23 | 333 | 316.52 | 329.99 | 324.185 |
| 12/21/2014 | BTCUSD | 332.58 | 332.98 | 318.78 | 323.15 | 326.8725 |
| 12/22/2014 | BTCUSD | 322.24 | 333.99 | 319.9 | 330.52 | 326.6625 |
| 12/23/2014 | BTCUSD | 330.52 | 338.99 | 327.49 | 335.49 | 333.1225 |
| 12/24/2014 | BTCUSD | 337 | 337 | 322.94 | 322.14 | 329.265 |
| 12/25/2014 | BTCUSD | 320.92 | 324.23 | 316.63 | 319.36 | 320.2925 |
| 12/26/2014 | BTCUSD | 319 | 332 | 316.64 | 330.88 | 324.63 |
| 12/27/2014 | BTCUSD | 330.97 | 330.97 | 311.63 | 315.89 | 322.365 |
| 12/28/2014 | BTCUSD | 315.89 | 319.56 | 311.22 | 316.63 | 315.825 |
| 12/29/2014 | BTCUSD | 316.63 | 320.14 | 311.61 | 314.78 | 315.79 |
| 12/30/2014 | BTCUSD | 314.78 | 316.77 | 310 | 311.94 | 313.3725 |
| 12/31/2014 | BTCUSD | 311.94 | 320 | 310.69 | 319.25 | 315.47 |
| 1/1/2015 | BTCUSD | 319.25 | 321 | 312.6 | 316.31 | 317.29 |
| 1/2/2015 | BTCUSD | 316.31 | 317.01 | 311.96 | 316.51 | 315.4475 |
| 1/3/2015 | BTCUSD | 316.31 | 316.58 | 285 | 286.01 | 301.025 |
| 1/4/2015 | BTCUSD | 286.01 | 289.81 | 255 | 264.62 | 273.86 |
| 1/5/2015 | BTCUSD | 264.62 | 280 | 262.94 | 276.8 | 271.09 |
| 1/6/2015 | BTCUSD | 276.8 | 276.8 | 276.8 | 276.8 | 276.8 |
| 1/7/2015 | BTCUSD | 276.8 | 276.8 | 276.8 | 276.8 | 276.8 |
| 1/8/2015 | BTCUSD | 276.8 | 276.8 | 276.8 | 276.8 | 276.8 |
| 1/9/2015 | BTCUSD | 276.8 | 276.8 | 276.8 | 276.8 | 276.8 |
| 1/10/2015 | BTCUSD | 276.8 | 276.8 | 276.8 | 276.8 | 276.8 |
| 1/11/2015 | BTCUSD | 276.8 | 276.8 | 276.8 | 276.8 | 276.8 |
| 1/12/2015 | BTCUSD | 270.4 | 272.43 | 263.54 | 268.16 | 268.6325 |
| 1/13/2015 | BTCUSD | 268.16 | 268.72 | 216 | 221 | 243.47 |
| 1/14/2015 | BTCUSD | 221 | 230.89 | 152.4 | 162 | 191.5725 |
| 1/15/2015 | BTCUSD | 162 | 233.9 | 161.1 | 208.81 | 191.4525 |
| 1/16/2015 | BTCUSD | 214.77 | 223.15 | 198.04 | 206.6 | 210.64 |
| 1/17/2015 | BTCUSD | 206.6 | 212.84 | 192.17 | 200.1 | 202.9275 |
| 1/18/2015 | BTCUSD | 200.1 | 222 | 195.02 | 211.42 | 207.135 |
| 1/19/2015 | BTCUSD | 210.05 | 220.94 | 207.7 | 216.88 | 213.8925 |
| 1/20/2015 | BTCUSD | 217.84 | 217.84 | 201.98 | 211.08 | 212.185 |
| 1/21/2015 | BTCUSD | 211.08 | 228.9 | 205 | 228.59 | 218.3925 |
| 1/22/2015 | BTCUSD | 228.59 | 239 | 226.01 | 233 | 231.65 |
| 1/23/2015 | BTCUSD | 233 | 240 | 225.54 | 233.03 | 232.895 |
| 1/24/2015 | BTCUSD | 233.03 | 249.99 | 230.03 | 249.99 | 240.76 |
| 1/25/2015 | BTCUSD | 249.99 | 257 | 241.33 | 253.09 | 250.3525 |
| 1/26/2015 | BTCUSD | 253.09 | 309.9 | 253.09 | 269.5 | 271.395 |
| 1/27/2015 | BTCUSD | 269.5 | 278.51 | 243.1 | 262.99 | 263.525 |
| 1/28/2015 | BTCUSD | 262.99 | 266.45 | 225.91 | 236.2 | 247.8875 |
| 1/29/2015 | BTCUSD | 236.2 | 242.18 | 220 | 234.75 | 233.2825 |
| 1/30/2015 | BTCUSD | 234.75 | 244.98 | 227.26 | 232.6 | 234.8975 |
| 1/31/2015 | BTCUSD | 232.6 | 234.8 | 215.75 | 217.98 | 225.2825 |
| 2/1/2015 | BTCUSD | 217.98 | 220.81 | 208.48 | 214.8 | 215.5175 |
| 2/2/2015 | BTCUSD | 214.8 | 241.98 | 214.8 | 237.97 | 227.3875 |
| 2/3/2015 | BTCUSD | 237.97 | 244.39 | 223.79 | 227.35 | 233.375 |
| 2/4/2015 | BTCUSD | 227.35 | 231 | 222.64 | 226.7 | 226.3425 |
| 2/5/2015 | BTCUSD | 226.7 | 228.94 | 215.54 | 217 | 222.045 |
| 2/6/2015 | BTCUSD | 216.81 | 225.86 | 214.95 | 222.88 | 220.125 |
| 2/7/2015 | BTCUSD | 223.07 | 231.14 | 221.77 | 228.61 | 226.2225 |
| 2/8/2015 | BTCUSD | 228.3 | 232.89 | 219.7 | 224.19 | 226.27 |
| 2/9/2015 | BTCUSD | 224.19 | 225.99 | 215 | 220.72 | 221.475 |
| 2/10/2015 | BTCUSD | 220.72 | 222 | 215 | 220.95 | 219.6675 |
| 2/11/2015 | BTCUSD | 220.95 | 223.43 | 217.99 | 219.12 | 220.3725 |
| 2/12/2015 | BTCUSD | 219.55 | 223.07 | 218.17 | 222.46 | 220.8125 |
| 2/13/2015 | BTCUSD | 223 | 242.35 | 221.37 | 236.86 | 230.895 |
| 2/14/2015 | BTCUSD | 237 | 259.31 | 236.9 | 257.9 | 247.7775 |
| 2/15/2015 | BTCUSD | 256.99 | 265.89 | 227.75 | 234.01 | 246.16 |
| 2/16/2015 | BTCUSD | 234.01 | 241.23 | 229.2 | 235.24 | 235.2475 |
| 2/17/2015 | BTCUSD | 236.55 | 248.78 | 232.01 | 244.96 | 240.575 |
| 2/18/2015 | BTCUSD | 244.96 | 247 | 232.24 | 235.79 | 239.9975 |
| 2/19/2015 | BTCUSD | 237.37 | 245.01 | 235.66 | 242.67 | 240.1775 |
| 2/20/2015 | BTCUSD | 240.59 | 248.96 | 239.41 | 246.1 | 243.765 |
| 2/21/2015 | BTCUSD | 245.48 | 247.48 | 244 | 245.87 | 245.7075 |
| 2/22/2015 | BTCUSD | 245.41 | 247.42 | 232.48 | 236.68 | 240.4975 |

| Years | Quarters | Monthly | | Average of Average Price |
|---|---|---|---|---|
| 2014 | | | $ | 342.65 |
| 2015 | | | $ | 271.99 |
| 2016 | | | $ | 565.40 |
| 2017 | | | $ | 3,944.18 |
| 2018 | Qtr1 | Jan | $ | 12,927.64 |
| | | Feb | $ | 9,373.54 |
| | | Mar | $ | 9,021.49 |
| | Qtr1 Total | | $ | 10,476.47 |
| | Qtr2 | Apr | $ | 7,985.40 |
| | | May | $ | 8,445.38 |
| | | Jun | $ | 6,782.61 |
| | Qtr2 Total | | $ | 7,745.57 |
| | Qtr3 | Jul | $ | 7,101.84 |
| | | Aug | $ | 6,679.60 |
| | | Sep | $ | 6,588.34 |
| | Qtr3 Total | | $ | 6,792.12 |
| | Qtr4 | Oct | $ | 6,417.90 |
| | | Nov | $ | 5,376.22 |
| | | Dec | $ | 3,669.97 |
| | Qtr4 Total | | $ | 5,152.29 |
| 2018 Total | | | $ | 7,524.97 |
| 2019 | Qtr1 | Jan | $ | 3,660.36 |
| | | Feb | $ | 3,653.54 |
| | | Mar | $ | 3,864.05 |
| | Qtr1 Total | | $ | 3,707.53 |
| | Qtr2 | Apr | $ | 5,129.47 |
| | | May | $ | 7,226.05 |
| | | Jun | $ | 9,357.61 |
| | Qtr2 Total | | $ | 7,237.59 |
| | Qtr3 | Jul | $ | 10,646.68 |
| | | Aug | $ | 10,619.73 |
| | | Sep | $ | 9,789.93 |
| | Qtr3 Total | | $ | 10,358.22 |
| | Qtr4 | Oct | $ | 8,377.01 |
| | | Nov | $ | 8,351.56 |
| | | Dec | $ | 7,254.15 |
| | Qtr4 Total | | $ | 7,990.36 |
| 2019 Total | | | $ | 7,467.07 |
| 2020 | Qtr1 | Jan | $ | 8,327.98 |
| | | Feb | $ | 9,642.07 |
| | | Mar | $ | 6,901.14 |
| | Qtr1 Total | | $ | 8,260.69 |
| | Qtr2 | Apr | $ | 7,190.40 |
| | | May | $ | 9,193.28 |
| | Qtr2 Total | | $ | 8,139.13 |
| 2020 Total | | | $ | 8,213.87 |

| Total Miners | Per 1000 |
|---|---|
| 2789.00 | 2.789 |

Average per month based on mining per 1000 machines

| | Price Per BTC That month | BTC per Day / Each 1000 | BTC per month | BTC in $ per month |
|---|---|---|---|---|
| Nov 2018 | $ 5,376.22 | 0.6 | 18.3 | $ 98,384.76 |
| Dec 2018 | $ 3,669.97 | 0.6 | 18.3 | $ 67,160.40 |
| Jan 2019 | $ 3,660.36 | 0.6 | 18.3 | $ 66,984.67 |
| Feb 2019 | $ 3,653.54 | 0.6 | 18.3 | $ 66,859.87 |
| Mar 2019 | $ 3,864.05 | 0.6 | 18.3 | $ 70,712.09 |
| Apr 2019 | $ 5,129.47 | 0.6 | 18.3 | $ 93,869.35 |
| May 2019 | $ 7,226.05 | 0.6 | 18.3 | $ 132,236.77 |
| Jun 2019 | $ 9,357.61 | 0.6 | 18.3 | $ 171,244.35 |
| Jul 2019 | $ 10,646.68 | 0.6 | 18.3 | $ 194,834.26 |
| Aug 2019 | $ 10,619.73 | 0.6 | 18.3 | $ 194,341.03 |
| Sep 2019 | $ 9,789.93 | 0.6 | 18.3 | $ 179,155.74 |
| Oct 2019 | $ 8,377.01 | 0.6 | 18.3 | $ 153,299.34 |
| Nov 2019 | $ 8,351.56 | 0.6 | 18.3 | $ 152,833.56 |
| Dec 2109 | $ 7,254.15 | 0.6 | 18.3 | $ 132,750.89 |
| Jan 2020 | $ 8,327.98 | 0.6 | 18.3 | $ 152,401.97 |
| Feb 2020 | $ 9,642.07 | 0.6 | 18.3 | $ 176,449.92 |
| Mar 2020 | $ 6,901.14 | 0.6 | 18.3 | $ 126,290.95 |
| Apr 2020 | $ 7,190.40 | 0.6 | 18.3 | $ 131,584.23 |
| May 2020 | $ 9,193.28 | 0.3 | 9.15 | $ 84,118.48 |
| Jun 2020 | $ 9,376.54 | 0.3 | 9.15 | $ 85,795.34 |
| Jul 2020 | $ 9,444.14 | 0.3 | 9.15 | $ 86,413.88 |

| | | |
|---|---|---|
| Total Mined Since Nov 2018 | 356.85 | $ 2,617,721.86 |

| | | | Less Power Cost |
|---|---|---|---|
| All 2380 + 409 miners | $ 7,300,826.28 | $ 4,891,553.60 |

| | | |
|---|---|---|
| Total Mining per 1000 | $ 2,617,721.86 |
| | AVG BTC | Total BTC owed on Total AVG |
| Per 1000 | 6,926.88 | 377.91 |
| All Machines | 6,926.88 | 1053.98 |
| At current Price | | $ 11,361,953.43 |
| All-in S9 Costs + Shipping | | 1,111,619.99 |
| Deposit | | 432,000.00 |
| All-In Costs | | 1,543,619.99 |
| Plus Profit Loss | | $ 7,300,826.28 |

| | | | Less Power Cost + Deposit and All-In |
|---|---|---|---|
| At average BTC Prices | $ 10,388,066.26 | $ 6,960,004.39 |
| At Current BTC Price | $ 12,905,573.42 | $ 8,646,734.19 |

| 2/23/2015 | BTCUSD | 236.68 | 240.66 | 232.05 | 238.92 | 236.68 |
| 2/24/2015 | BTCUSD | 239.65 | 240.88 | 236.3 | 239.69 | 239.13 |
| 2/25/2015 | BTCUSD | 239.94 | 240.61 | 236 | 238 | 238.6375 |
| 2/26/2015 | BTCUSD | 237.97 | 238.55 | 234.01 | 236.7 | 236.8075 |
| 2/27/2015 | BTCUSD | 236.7 | 256.15 | 236.16 | 253.06 | 245.5175 |
| 2/28/2015 | BTCUSD | 253.06 | 254.29 | 245.2 | 252.98 | 251.3825 |
| 3/1/2015 | BTCUSD | 253.47 | 260 | 245 | 255.81 | 253.57 |
| 3/2/2015 | BTCUSD | 258.34 | 274.81 | 256 | 274 | 265.7875 |
| 3/3/2015 | BTCUSD | 274 | 284.95 | 265.89 | 279 | 275.96 |
| 3/4/2015 | BTCUSD | 279 | 283.88 | 264.94 | 269.83 | 274.4125 |
| 3/5/2015 | BTCUSD | 269.83 | 280.5 | 262.2 | 273.8 | 271.5825 |
| 3/6/2015 | BTCUSD | 273.8 | 276.46 | 269 | 273.26 | 273.13 |
| 3/7/2015 | BTCUSD | 273.26 | 279.48 | 270 | 275.59 | 274.5825 |
| 3/8/2015 | BTCUSD | 275.59 | 277.59 | 271.12 | 274.89 | 274.7975 |
| 3/9/2015 | BTCUSD | 274.89 | 289 | 274.17 | 287 | 281.265 |
| 3/10/2015 | BTCUSD | 287 | 296.8 | 283.96 | 290.24 | 289.5 |
| 3/11/2015 | BTCUSD | 290.24 | 296.74 | 285.83 | 295.11 | 291.98 |
| 3/12/2015 | BTCUSD | 295.11 | 297.95 | 289 | 295.56 | 294.405 |
| 3/13/2015 | BTCUSD | 295.56 | 295.84 | 282.99 | 284.4 | 289.6975 |
| 3/14/2015 | BTCUSD | 284.4 | 287.69 | 280.46 | 282.7 | 283.8125 |
| 3/15/2015 | BTCUSD | 282.7 | 287.75 | 281.42 | 286.4 | 284.5675 |
| 3/16/2015 | BTCUSD | 286.4 | 294.26 | 285.78 | 289.7 | 289.035 |
| 3/17/2015 | BTCUSD | 289.7 | 292.99 | 281.9 | 284.46 | 287.2625 |
| 3/18/2015 | BTCUSD | 284.46 | 284.48 | 249.02 | 257.29 | 268.8125 |
| 3/19/2015 | BTCUSD | 257.29 | 265.95 | 249 | 262.01 | 258.5625 |
| 3/20/2015 | BTCUSD | 262.01 | 265.27 | 257 | 262.09 | 261.5925 |
| 3/21/2015 | BTCUSD | 262.09 | 262.62 | 256.25 | 259.8 | 260.19 |
| 3/22/2015 | BTCUSD | 259.8 | 272 | 259.24 | 269.39 | 265.1075 |
| 3/23/2015 | BTCUSD | 269.39 | 270.07 | 259.5 | 265.84 | 266.2 |
| 3/24/2015 | BTCUSD | 265.84 | 266.52 | 241.84 | 246.93 | 255.2825 |
| 3/25/2015 | BTCUSD | 246.93 | 250 | 236.4 | 247.68 | 245.2525 |
| 3/26/2015 | BTCUSD | 247.68 | 253.75 | 244.91 | 249.46 | 248.95 |
| 3/27/2015 | BTCUSD | 249.46 | 250.52 | 245.12 | 248.09 | 248.2975 |
| 3/28/2015 | BTCUSD | 248.09 | 253.83 | 247.17 | 252.31 | 250.35 |
| 3/29/2015 | BTCUSD | 252.31 | 252.96 | 239.96 | 242.19 | 246.855 |
| 3/30/2015 | BTCUSD | 242.19 | 248.86 | 236.52 | 247.69 | 243.815 |
| 3/31/2015 | BTCUSD | 247.69 | 248.59 | 238.55 | 243.98 | 244.7025 |
| 4/1/2015 | BTCUSD | 243.98 | 246.83 | 239.32 | 245.98 | 244.0275 |
| 4/2/2015 | BTCUSD | 245.98 | 256.96 | 244.52 | 253.16 | 250.155 |
| 4/3/2015 | BTCUSD | 253.16 | 256.67 | 251.23 | 253.79 | 253.7125 |
| 4/4/2015 | BTCUSD | 253.79 | 255.85 | 250.76 | 253.45 | 253.4625 |
| 4/5/2015 | BTCUSD | 253.45 | 261 | 251.65 | 260.5 | 256.65 |
| 4/6/2015 | BTCUSD | 260.5 | 262.98 | 254 | 255.83 | 258.3275 |
| 4/7/2015 | BTCUSD | 255.83 | 256.62 | 251.5 | 254.45 | 254.6 |
| 4/8/2015 | BTCUSD | 254.45 | 254.96 | 243.06 | 244.09 | 249.14 |
| 4/9/2015 | BTCUSD | 244.09 | 246.3 | 238.47 | 243.53 | 243.0975 |
| 4/10/2015 | BTCUSD | 243.53 | 243.94 | 231 | 234.77 | 238.31 |
| 4/11/2015 | BTCUSD | 234.77 | 239.42 | 233 | 237.34 | 236.1325 |
| 4/12/2015 | BTCUSD | 237.34 | 237.5 | 233.42 | 236.3 | 236.14 |
| 4/13/2015 | BTCUSD | 236.3 | 236.9 | 219.64 | 222.87 | 228.9275 |
| 4/14/2015 | BTCUSD | 222.87 | 224.79 | 210 | 216.42 | 218.52 |
| 4/15/2015 | BTCUSD | 216.42 | 222.43 | 214.05 | 221.51 | 218.6025 |
| 4/16/2015 | BTCUSD | 221.51 | 229.67 | 221.51 | 227.59 | 225.07 |
| 4/17/2015 | BTCUSD | 227.59 | 228.29 | 220 | 221.86 | 224.435 |
| 4/18/2015 | BTCUSD | 221.86 | 224.72 | 220.32 | 223.14 | 222.51 |
| 4/19/2015 | BTCUSD | 223.14 | 227.35 | 221.91 | 222.89 | 223.8225 |
| 4/20/2015 | BTCUSD | 222.89 | 226.51 | 221.43 | 224.07 | 223.725 |
| 4/21/2015 | BTCUSD | 224.07 | 235.61 | 223.91 | 234.13 | 229.43 |
| 4/22/2015 | BTCUSD | 234.13 | 238.64 | 229.1 | 233 | 233.7175 |
| 4/23/2015 | BTCUSD | 233 | 236.22 | 232.01 | 235.14 | 234.0925 |
| 4/24/2015 | BTCUSD | 235.14 | 236 | 228 | 231.06 | 232.55 |
| 4/25/2015 | BTCUSD | 231.06 | 232.29 | 225.7 | 226.28 | 228.8325 |
| 4/26/2015 | BTCUSD | 226.28 | 227.26 | 214.98 | 219.49 | 222.0025 |
| 4/27/2015 | BTCUSD | 219.49 | 229.93 | 217.52 | 226.01 | 223.2375 |
| 4/28/2015 | BTCUSD | 226.01 | 228.06 | 221.45 | 225.11 | 225.1575 |
| 4/29/2015 | BTCUSD | 225.11 | 226.99 | 221.81 | 225.49 | 224.85 |
| 4/30/2015 | BTCUSD | 225.49 | 240 | 224.6 | 235.75 | 231.46 |
| 5/1/2015 | BTCUSD | 235.75 | 239.23 | 231.04 | 231.96 | 234.495 |
| 5/2/2015 | BTCUSD | 231.96 | 234.9 | 229.87 | 233.9 | 232.6575 |
| 5/3/2015 | BTCUSD | 233.9 | 242.25 | 232.31 | 239.18 | 236.91 |
| 5/4/2015 | BTCUSD | 239.18 | 242.2 | 236.07 | 237.93 | 238.845 |
| 5/5/2015 | BTCUSD | 237.93 | 238.99 | 229.66 | 234.37 | 235.2375 |
| 5/6/2015 | BTCUSD | 234.37 | 235.98 | 227.01 | 229.78 | 231.785 |
| 5/7/2015 | BTCUSD | 229.78 | 240 | 227.35 | 236.82 | 233.4875 |
| 5/8/2015 | BTCUSD | 236.82 | 246.57 | 235.29 | 243.16 | 240.46 |
| 5/9/2015 | BTCUSD | 243.16 | 247.01 | 238.62 | 241.4 | 242.5475 |
| 5/10/2015 | BTCUSD | 241.4 | 244.99 | 238.02 | 239.08 | 240.8725 |
| 5/11/2015 | BTCUSD | 239.08 | 241 | 237.99 | 239 | 239.2675 |
| 5/12/2015 | BTCUSD | 240.06 | 242 | 238.56 | 241.3 | 240.48 |
| 5/13/2015 | BTCUSD | 241.3 | 244.14 | 235.06 | 236.9 | 239.35 |
| 5/14/2015 | BTCUSD | 236.9 | 239.7 | 232.22 | 236.95 | 236.4425 |
| 5/15/2015 | BTCUSD | 236.95 | 239.28 | 235.12 | 237.12 | 237.1175 |
| 5/16/2015 | BTCUSD | 237.12 | 237.4 | 234 | 235.6 | 236.03 |
| 5/17/2015 | BTCUSD | 235.6 | 237 | 234.15 | 236.05 | 235.7 |
| 5/18/2015 | BTCUSD | 236.05 | 236.94 | 231.44 | 232.24 | 234.1675 |

| Date | Symbol | | | | | |
|---|---|---|---|---|---|---|
| 5/19/2015 | BTCUSD | 232.24 | 234.24 | 230.86 | 231.69 | 232.55 |
| 5/20/2015 | BTCUSD | 231.69 | 234.86 | 231 | 233.8 | 232.8375 |
| 5/21/2015 | BTCUSD | 233.8 | 236.52 | 233.75 | 235.49 | 234.89 |
| 5/22/2015 | BTCUSD | 235.49 | 240.9 | 232.92 | 238.99 | 237.075 |
| 5/23/2015 | BTCUSD | 238.99 | 240.67 | 237.4 | 237.71 | 238.6925 |
| 5/24/2015 | BTCUSD | 237.71 | 241.64 | 237.66 | 239.68 | 239.1725 |
| 5/25/2015 | BTCUSD | 239.68 | 240.1 | 233.1 | 235.48 | 237.09 |
| 5/26/2015 | BTCUSD | 235.48 | 236.23 | 235 | 236.21 | 235.73 |
| 5/27/2015 | BTCUSD | 236.21 | 237.35 | 234 | 235.34 | 235.725 |
| 5/28/2015 | BTCUSD | 235.34 | 236.8 | 234.87 | 236.46 | 235.8675 |
| 5/29/2015 | BTCUSD | 236.46 | 236.52 | 234 | 236.02 | 235.75 |
| 5/30/2015 | BTCUSD | 236.02 | 236.21 | 231 | 232.07 | 233.825 |
| 5/31/2015 | BTCUSD | 232.07 | 232.51 | 228 | 229.08 | 230.415 |
| 6/1/2015 | BTCUSD | 229.08 | 231.2 | 220.65 | 223.67 | 226.15 |
| 6/2/2015 | BTCUSD | 223.67 | 226.38 | 221.34 | 224.78 | 224.0425 |
| 6/3/2015 | BTCUSD | 224.78 | 226.99 | 222.57 | 225.11 | 224.8625 |
| 6/4/2015 | BTCUSD | 225.11 | 225.98 | 222 | 222.37 | 223.865 |
| 6/5/2015 | BTCUSD | 222.37 | 225.9 | 219.03 | 224.49 | 222.9475 |
| 6/6/2015 | BTCUSD | 224.49 | 225.26 | 223.07 | 224.36 | 224.295 |
| 6/7/2015 | BTCUSD | 224.36 | 225.48 | 221.86 | 222.86 | 223.64 |
| 6/8/2015 | BTCUSD | 222.86 | 229.4 | 222.09 | 228.11 | 225.615 |
| 6/9/2015 | BTCUSD | 228.11 | 230.79 | 226.67 | 229.49 | 228.765 |
| 6/10/2015 | BTCUSD | 229.49 | 229.75 | 226.83 | 227.51 | 228.395 |
| 6/11/2015 | BTCUSD | 227.51 | 229.57 | 227.25 | 229.01 | 228.335 |
| 6/12/2015 | BTCUSD | 229.01 | 230.7 | 228.29 | 229.61 | 229.4025 |
| 6/13/2015 | BTCUSD | 229.61 | 232.03 | 228.06 | 231.51 | 230.3025 |
| 6/14/2015 | BTCUSD | 231.51 | 234 | 230.94 | 231.77 | 232.055 |
| 6/15/2015 | BTCUSD | 231.77 | 237.09 | 231.55 | 235.92 | 234.0825 |
| 6/16/2015 | BTCUSD | 235.92 | 252.05 | 234.35 | 248.75 | 242.7675 |
| 6/17/2015 | BTCUSD | 248.75 | 257.39 | 243.2 | 245.78 | 248.78 |
| 6/18/2015 | BTCUSD | 245.78 | 251.58 | 240 | 248.09 | 246.3625 |
| 6/19/2015 | BTCUSD | 248.09 | 249.93 | 242.14 | 243.42 | 245.895 |
| 6/20/2015 | BTCUSD | 243.42 | 245.56 | 239.93 | 244.69 | 243.4 |
| 6/21/2015 | BTCUSD | 244.69 | 245 | 241.06 | 243.37 | 243.53 |
| 6/22/2015 | BTCUSD | 243.37 | 247.99 | 242.64 | 247.09 | 245.2725 |
| 6/23/2015 | BTCUSD | 247.09 | 247.25 | 242.14 | 243.78 | 245.065 |
| 6/24/2015 | BTCUSD | 243.78 | 244.14 | 238.2 | 240.69 | 241.7025 |
| 6/25/2015 | BTCUSD | 240.69 | 242.9 | 239.18 | 241.65 | 241.105 |
| 6/26/2015 | BTCUSD | 241.65 | 243.44 | 240 | 243.2 | 242.0725 |
| 6/27/2015 | BTCUSD | 243.2 | 252 | 242.36 | 251.17 | 247.1825 |
| 6/28/2015 | BTCUSD | 251.17 | 251.4 | 247.04 | 248.9 | 249.6275 |
| 6/29/2015 | BTCUSD | 248.9 | 256.94 | 248.15 | 256.38 | 252.5925 |
| 6/30/2015 | BTCUSD | 256.38 | 268 | 255 | 264.13 | 260.8775 |
| 7/1/2015 | BTCUSD | 264.13 | 265.25 | 253.81 | 257.07 | 260.065 |
| 7/2/2015 | BTCUSD | 257.07 | 260.77 | 253.19 | 254.69 | 256.43 |
| 7/3/2015 | BTCUSD | 254.69 | 256.44 | 252.4 | 255.86 | 254.8475 |
| 7/4/2015 | BTCUSD | 255.86 | 261.28 | 254.05 | 260.74 | 257.9825 |
| 7/5/2015 | BTCUSD | 260.74 | 274.74 | 258.75 | 270.33 | 266.14 |
| 7/6/2015 | BTCUSD | 270.33 | 278.54 | 267.13 | 269.47 | 271.3675 |
| 7/7/2015 | BTCUSD | 269.47 | 271.69 | 264.01 | 266.18 | 267.8375 |
| 7/8/2015 | BTCUSD | 266.18 | 273 | 263.01 | 269.39 | 267.895 |
| 7/9/2015 | BTCUSD | 269.39 | 271.98 | 265.92 | 269.65 | 269.235 |
| 7/10/2015 | BTCUSD | 269.65 | 294.71 | 268.63 | 286.61 | 279.9 |
| 7/11/2015 | BTCUSD | 286.61 | 298.05 | 283.88 | 292.02 | 290.14 |
| 7/12/2015 | BTCUSD | 292.02 | 317.99 | 291.64 | 310.24 | 302.9725 |
| 7/13/2015 | BTCUSD | 310.24 | 310.73 | 281 | 292 | 298.4925 |
| 7/14/2015 | BTCUSD | 292 | 297.13 | 286.02 | 287.96 | 290.7775 |
| 7/15/2015 | BTCUSD | 287.96 | 293.7 | 285.4 | 285.55 | 288.1525 |
| 7/16/2015 | BTCUSD | 285.55 | 292.4 | 274.92 | 277.23 | 282.525 |
| 7/17/2015 | BTCUSD | 278.27 | 280.73 | 272.31 | 279.43 | 277.685 |
| 7/18/2015 | BTCUSD | 279.43 | 283 | 276.73 | 276.73 | 278.9725 |
| 7/19/2015 | BTCUSD | 276.73 | 278.1 | 275.12 | 275.5 | 276.3625 |
| 7/20/2015 | BTCUSD | 275.5 | 279.16 | 274.62 | 277.73 | 276.7525 |
| 7/21/2015 | BTCUSD | 277.73 | 281.07 | 276.28 | 276.48 | 277.89 |
| 7/22/2015 | BTCUSD | 276.48 | 277.93 | 275 | 277.93 | 276.835 |
| 7/23/2015 | BTCUSD | 277.93 | 278.55 | 275.79 | 276.67 | 277.235 |
| 7/24/2015 | BTCUSD | 276.67 | 290.02 | 275.9 | 289.96 | 283.1375 |
| 7/25/2015 | BTCUSD | 289.96 | 292 | 286.5 | 289.34 | 289.45 |
| 7/26/2015 | BTCUSD | 289.34 | 294 | 287.41 | 292.84 | 290.8975 |
| 7/27/2015 | BTCUSD | 292.84 | 297.44 | 286.43 | 294.27 | 292.745 |
| 7/28/2015 | BTCUSD | 294.27 | 297 | 292.19 | 293.84 | 294.325 |
| 7/29/2015 | BTCUSD | 293.84 | 294.67 | 287.27 | 289.63 | 291.3525 |
| 7/30/2015 | BTCUSD | 289.63 | 290.23 | 284.53 | 287.73 | 288.03 |
| 7/31/2015 | BTCUSD | 287.73 | 289 | 281.8 | 284.39 | 285.73 |
| 8/1/2015 | BTCUSD | 284.39 | 285.16 | 276.66 | 280.77 | 281.745 |
| 8/2/2015 | BTCUSD | 280.77 | 282.9 | 276.57 | 281.5 | 280.435 |
| 8/3/2015 | BTCUSD | 281.5 | 285.8 | 279.52 | 282.72 | 282.385 |
| 8/4/2015 | BTCUSD | 282.72 | 285.88 | 280.26 | 284.65 | 283.3775 |
| 8/5/2015 | BTCUSD | 284.65 | 285.86 | 280.63 | 281.99 | 283.2825 |
| 8/6/2015 | BTCUSD | 281.99 | 281.99 | 281.99 | 281.99 | 281.99 |
| 8/7/2015 | BTCUSD | 281.99 | 281.99 | 277.43 | 279.01 | 280.105 |
| 8/8/2015 | BTCUSD | 279.01 | 279.97 | 260.41 | 261.71 | 270.275 |
| 8/9/2015 | BTCUSD | 261.71 | 268.95 | 261.01 | 265.36 | 264.2575 |
| 8/10/2015 | BTCUSD | 265.36 | 266.79 | 261.6 | 264.33 | 264.52 |
| 8/11/2015 | BTCUSD | 264.33 | 270.87 | 263.64 | 270 | 267.21 |

| Date | Symbol | Open | High | Low | Close | |
|---|---|---|---|---|---|---|
| 8/12/2015 | BTCUSD | 270 | 271.5 | 265.71 | 268.51 | |
| 8/13/2015 | BTCUSD | 268.51 | 269.37 | 262 | 264.65 | 266.2125 |
| 8/14/2015 | BTCUSD | 264.65 | 266.99 | 262 | 265.71 | 264.8375 |
| 8/15/2015 | BTCUSD | 265.71 | 266.5 | 260.45 | 261.03 | 263.4225 |
| 8/16/2015 | BTCUSD | 261.03 | 262.2 | 254.01 | 256.09 | 258.3325 |
| 8/17/2015 | BTCUSD | 256.09 | 259.12 | 254.63 | 256.66 | 256.625 |
| 8/18/2015 | BTCUSD | 256.66 | 256.99 | 245.05 | 246 | 251.175 |
| 8/19/2015 | BTCUSD | 246 | 246 | 221.11 | 227.1 | 235.0525 |
| 8/20/2015 | BTCUSD | 227.1 | 236.66 | 226.01 | 235.95 | 231.43 |
| 8/21/2015 | BTCUSD | 235.95 | 236.66 | 231.77 | 233.27 | 234.4125 |
| 8/22/2015 | BTCUSD | 233.27 | 235.2 | 223.01 | 230.47 | 230.4875 |
| 8/23/2015 | BTCUSD | 230.47 | 234.03 | 227.13 | 228.47 | 230.025 |
| 8/24/2015 | BTCUSD | 228.47 | 228.99 | 207.73 | 211.79 | 219.245 |
| 8/25/2015 | BTCUSD | 211.79 | 228.04 | 198.12 | 221.64 | 214.8975 |
| 8/26/2015 | BTCUSD | 221.64 | 231.09 | 219.77 | 225.17 | 224.4175 |
| 8/27/2015 | BTCUSD | 225.17 | 228.89 | 223.17 | 223.8 | 225.2575 |
| 8/28/2015 | BTCUSD | 223.8 | 235.93 | 220.29 | 232.09 | 228.0275 |
| 8/29/2015 | BTCUSD | 232.09 | 233.9 | 226.67 | 229.23 | 230.4725 |
| 8/30/2015 | BTCUSD | 229.23 | 232.75 | 225.04 | 228.43 | 228.8625 |
| 8/31/2015 | BTCUSD | 228.43 | 232.49 | 224.39 | 229.84 | 228.7875 |
| 9/1/2015 | BTCUSD | 229.84 | 231.67 | 226.17 | 227.65 | 228.8325 |
| 9/2/2015 | BTCUSD | 227.65 | 230.77 | 226 | 228.77 | 228.2975 |
| 9/3/2015 | BTCUSD | 228.77 | 229.96 | 226.5 | 226.79 | 228.005 |
| 9/4/2015 | BTCUSD | 226.79 | 231.4 | 226.33 | 231.09 | 228.9025 |
| 9/5/2015 | BTCUSD | 231.09 | 237.22 | 229.23 | 235.45 | 233.2475 |
| 9/6/2015 | BTCUSD | 235.45 | 244.2 | 235.02 | 240.45 | 238.78 |
| 9/7/2015 | BTCUSD | 240.45 | 242.91 | 238.44 | 240.12 | 240.48 |
| 9/8/2015 | BTCUSD | 240.12 | 246.24 | 239.89 | 244.04 | 242.5725 |
| 9/9/2015 | BTCUSD | 244.04 | 244.22 | 237.01 | 237.96 | 240.8075 |
| 9/10/2015 | BTCUSD | 237.96 | 241.65 | 234.78 | 238.5 | 238.2225 |
| 9/11/2015 | BTCUSD | 238.5 | 240.94 | 237.5 | 239.94 | 239.22 |
| 9/12/2015 | BTCUSD | 239.94 | 240 | 233.02 | 235.61 | 237.1425 |
| 9/13/2015 | BTCUSD | 235.61 | 236.09 | 228 | 230.17 | 232.4675 |
| 9/14/2015 | BTCUSD | 230.17 | 232.92 | 223.99 | 229.51 | 229.1475 |
| 9/15/2015 | BTCUSD | 229.51 | 231.21 | 226.5 | 229.3 | 229.13 |
| 9/16/2015 | BTCUSD | 229.3 | 230 | 223 | 227.85 | 227.5375 |
| 9/17/2015 | BTCUSD | 227.85 | 235 | 227 | 232.44 | 230.5725 |
| 9/18/2015 | BTCUSD | 232.44 | 234.4 | 230.83 | 232.82 | 232.6225 |
| 9/19/2015 | BTCUSD | 232.82 | 233.76 | 229.98 | 230.23 | 231.6975 |
| 9/20/2015 | BTCUSD | 230.23 | 231.7 | 229.01 | 230.29 | 230.3075 |
| 9/21/2015 | BTCUSD | 230.29 | 230.34 | 225 | 225.93 | 227.89 |
| 9/22/2015 | BTCUSD | 226.15 | 231.96 | 223.12 | 229.59 | 227.705 |
| 9/23/2015 | BTCUSD | 230.08 | 231.5 | 228 | 229.41 | 229.7475 |
| 9/24/2015 | BTCUSD | 229.42 | 235.52 | 228.89 | 233.19 | 231.755 |
| 9/25/2015 | BTCUSD | 233.88 | 237.25 | 232.56 | 235.13 | 234.705 |
| 9/26/2015 | BTCUSD | 235.14 | 235.67 | 233 | 233.89 | 234.425 |
| 9/27/2015 | BTCUSD | 233.81 | 234.61 | 231.16 | 231.91 | 232.8725 |
| 9/28/2015 | BTCUSD | 232.4 | 239.68 | 231.69 | 239 | 235.6925 |
| 9/29/2015 | BTCUSD | 239.14 | 240.56 | 235.09 | 236.71 | 237.875 |
| 9/30/2015 | BTCUSD | 236.78 | 238.27 | 234.67 | 236.65 | 236.5925 |
| 10/1/2015 | BTCUSD | 236.19 | 239.44 | 235.01 | 237.52 | 237.04 |
| 10/2/2015 | BTCUSD | 237.15 | 239.06 | 235 | 237.69 | 237.225 |
| 10/3/2015 | BTCUSD | 237.77 | 239.86 | 236.3 | 238.77 | 238.175 |
| 10/4/2015 | BTCUSD | 239.06 | 239.98 | 237.62 | 238.4 | 238.765 |
| 10/5/2015 | BTCUSD | 238.6 | 240.57 | 236.1 | 240.53 | 238.95 |
| 10/6/2015 | BTCUSD | 240.85 | 248.19 | 239.52 | 246.93 | 243.8725 |
| 10/7/2015 | BTCUSD | 246.79 | 247.65 | 242.3 | 243.47 | 245.0525 |
| 10/8/2015 | BTCUSD | 243.47 | 244.76 | 242.06 | 243.41 | 243.425 |
| 10/9/2015 | BTCUSD | 243.29 | 244.95 | 242.16 | 244.49 | 243.7225 |
| 10/10/2015 | BTCUSD | 244.49 | 246.43 | 243 | 245.72 | 244.91 |
| 10/11/2015 | BTCUSD | 245.71 | 248.5 | 244.53 | 247.83 | 246.6425 |
| 10/12/2015 | BTCUSD | 248.05 | 248.47 | 245.01 | 245.48 | 246.7525 |
| 10/13/2015 | BTCUSD | 245.81 | 250.89 | 242.82 | 248.69 | 247.0525 |
| 10/14/2015 | BTCUSD | 249.97 | 255.93 | 248.06 | 252.46 | 251.605 |
| 10/15/2015 | BTCUSD | 252.47 | 256.5 | 250.3 | 254.44 | 253.4275 |
| 10/16/2015 | BTCUSD | 254.49 | 267 | 253.69 | 262.5 | 259.42 |
| 10/17/2015 | BTCUSD | 263.09 | 273 | 260.8 | 268.99 | 266.47 |
| 10/18/2015 | BTCUSD | 270.04 | 271.17 | 260 | 261 | 265.5525 |
| 10/19/2015 | BTCUSD | 260.99 | 266.01 | 259.82 | 264.43 | 262.8125 |
| 10/20/2015 | BTCUSD | 264.28 | 272.95 | 262.67 | 270.23 | 267.5325 |
| 10/21/2015 | BTCUSD | 270.3 | 272.69 | 264 | 267.8 | 268.6975 |
| 10/22/2015 | BTCUSD | 267.9 | 280.04 | 267.39 | 275.3 | 272.6575 |
| 10/23/2015 | BTCUSD | 275.12 | 280.19 | 273.46 | 277.71 | 276.62 |
| 10/24/2015 | BTCUSD | 278.6 | 283 | 278.22 | 282.59 | 280.6025 |
| 10/25/2015 | BTCUSD | 283.03 | 296 | 282.2 | 288.27 | 287.375 |
| 10/26/2015 | BTCUSD | 283.96 | 286.99 | 279.25 | 285.82 | 284.005 |
| 10/27/2015 | BTCUSD | 286.9 | 300 | 286.15 | 295.17 | 292.055 |
| 10/28/2015 | BTCUSD | 295.59 | 308.48 | 294.4 | 304.05 | 300.63 |
| 10/29/2015 | BTCUSD | 304.77 | 319.6 | 301.7 | 313.73 | 309.95 |
| 10/30/2015 | BTCUSD | 314.95 | 334.05 | 313.5 | 328.78 | 322.82 |
| 10/31/2015 | BTCUSD | 328.15 | 334.67 | 302.99 | 310.06 | 318.9675 |
| 11/1/2015 | BTCUSD | 309.3 | 329.85 | 303.01 | 328.98 | 317.785 |
| 11/2/2015 | BTCUSD | 325.78 | 369.02 | 320 | 361.98 | 344.195 |
| 11/3/2015 | BTCUSD | 361.73 | 420.77 | 360.4 | 398.21 | 385.2775 |
| 11/4/2015 | BTCUSD | 404.55 | 502 | 368.11 | 404.3 | 419.74 |

| Date | Pair | Open | High | Low | Close | Avg |
|---|---|---|---|---|---|---|
| 11/5/2015 | BTCUSD | 407.99 | 448.79 | 364.37 | 383.22 | 373.63 |
| 11/6/2015 | BTCUSD | 387.77 | 396.67 | 353.26 | 371.79 | 377.3725 |
| 11/7/2015 | BTCUSD | 374.41 | 392.82 | 371.07 | 385.76 | 381.015 |
| 11/8/2015 | BTCUSD | 384.62 | 390.47 | 366.18 | 371.87 | 378.285 |
| 11/9/2015 | BTCUSD | 372.86 | 386.79 | 360.54 | 379.88 | 375.0175 |
| 11/10/2015 | BTCUSD | 378.32 | 381.44 | 323.63 | 337.69 | 355.27 |
| 11/11/2015 | BTCUSD | 336.66 | 341.41 | 294 | 303 | 318.7675 |
| 11/12/2015 | BTCUSD | 309.9 | 344.78 | 308.42 | 334.94 | 324.51 |
| 11/13/2015 | BTCUSD | 337.17 | 342 | 325 | 333.51 | 334.42 |
| 11/14/2015 | BTCUSD | 336.28 | 356.1 | 325.45 | 331.61 | 337.36 |
| 11/15/2015 | BTCUSD | 333.02 | 334.99 | 314.6 | 317 | 324.9025 |
| 11/16/2015 | BTCUSD | 319.3 | 332.2 | 315 | 330.9 | 324.35 |
| 11/17/2015 | BTCUSD | 330.95 | 350.44 | 329 | 335.44 | 336.4575 |
| 11/18/2015 | BTCUSD | 336 | 337.89 | 330.28 | 337.06 | 335.3075 |
| 11/19/2015 | BTCUSD | 334.53 | 336.48 | 324.94 | 324.95 | 330.225 |
| 11/20/2015 | BTCUSD | 326.51 | 327.73 | 310 | 321.5 | 321.435 |
| 11/21/2015 | BTCUSD | 322.05 | 328.94 | 318.52 | 324.99 | 323.625 |
| 11/22/2015 | BTCUSD | 326.5 | 326.6 | 320.13 | 323.11 | 324.085 |
| 11/23/2015 | BTCUSD | 324.24 | 326.09 | 320.39 | 323.01 | 323.4325 |
| 11/24/2015 | BTCUSD | 323.48 | 323.5 | 317 | 318.42 | 320.6 |
| 11/25/2015 | BTCUSD | 319.7 | 330.84 | 316 | 328.3 | 323.71 |
| 11/26/2015 | BTCUSD | 328.9 | 369.7 | 328.53 | 356.39 | 345.88 |
| 11/27/2015 | BTCUSD | 353.9 | 364.8 | 347.84 | 359.87 | 356.6025 |
| 11/28/2015 | BTCUSD | 357.14 | 359.44 | 350.41 | 356.39 | 355.845 |
| 11/29/2015 | BTCUSD | 356.78 | 373.15 | 354.45 | 371.04 | 363.855 |
| 11/30/2015 | BTCUSD | 371.48 | 383 | 367.11 | 377.98 | 374.8925 |
| 12/1/2015 | BTCUSD | 376.7 | 379 | 354.56 | 362.95 | 368.3025 |
| 12/2/2015 | BTCUSD | 363.06 | 363.06 | 348.64 | 359.97 | 358.6825 |
| 12/3/2015 | BTCUSD | 359.11 | 370.53 | 356.21 | 361.32 | 361.7925 |
| 12/4/2015 | BTCUSD | 361.48 | 364.3 | 355.92 | 362.3 | 361 |
| 12/5/2015 | BTCUSD | 363.62 | 389.89 | 363 | 384.67 | 375.295 |
| 12/6/2015 | BTCUSD | 388 | 399.85 | 383 | 394.6 | 391.3625 |
| 12/7/2015 | BTCUSD | 387.18 | 399.91 | 381.01 | 395.1 | 390.8 |
| 12/8/2015 | BTCUSD | 394.96 | 409 | 388.33 | 409 | 400.3225 |
| 12/9/2015 | BTCUSD | 418.8 | 424.95 | 400 | 416.08 | 414.9575 |
| 12/10/2015 | BTCUSD | 416.98 | 419.79 | 408.91 | 416.28 | 415.49 |
| 12/11/2015 | BTCUSD | 415.36 | 454.36 | 415.13 | 451.68 | 434.1325 |
| 12/12/2015 | BTCUSD | 452.99 | 467.8 | 403 | 435.87 | 439.915 |
| 12/13/2015 | BTCUSD | 436.08 | 442.97 | 422.03 | 435.8 | 434.22 |
| 12/14/2015 | BTCUSD | 432.89 | 448.12 | 428.42 | 442.37 | 437.95 |
| 12/15/2015 | BTCUSD | 443.36 | 464.99 | 442.94 | 463.61 | 453.725 |
| 12/16/2015 | BTCUSD | 464.5 | 465 | 436.89 | 455.1 | 455.3725 |
| 12/17/2015 | BTCUSD | 455.63 | 458.84 | 448.75 | 456.01 | 454.8075 |
| 12/18/2015 | BTCUSD | 455.87 | 466.64 | 453.5 | 463 | 459.7525 |
| 12/19/2015 | BTCUSD | 462.99 | 465.9 | 452.03 | 460.96 | 460.47 |
| 12/20/2015 | BTCUSD | 461.8 | 462 | 433.83 | 441.48 | 449.7775 |
| 12/21/2015 | BTCUSD | 442.54 | 450 | 425.52 | 437.56 | 438.905 |
| 12/22/2015 | BTCUSD | 438.07 | 443.58 | 433.06 | 436.15 | 437.715 |
| 12/23/2015 | BTCUSD | 435.18 | 445.52 | 434.43 | 443.34 | 439.6175 |
| 12/24/2015 | BTCUSD | 442.5 | 459.54 | 442.5 | 455.71 | 450.0625 |
| 12/25/2015 | BTCUSD | 455.42 | 458.33 | 448 | 455.5 | 454.3125 |
| 12/26/2015 | BTCUSD | 455.51 | 457.45 | 407.25 | 417.42 | 434.4075 |
| 12/27/2015 | BTCUSD | 417.11 | 425.42 | 410.5 | 423.29 | 419.08 |
| 12/28/2015 | BTCUSD | 421.57 | 429.86 | 417.01 | 420.7 | 422.285 |
| 12/29/2015 | BTCUSD | 420.81 | 433.17 | 418.55 | 430.04 | 425.6425 |
| 12/30/2015 | BTCUSD | 431.7 | 434.97 | 420.75 | 427.05 | 428.6175 |
| 12/31/2015 | BTCUSD | 426.09 | 433.89 | 419.99 | 430.57 | 427.635 |
| 1/1/2016 | BTCUSD | 430.89 | 436 | 427.2 | 434.98 | 432.2675 |
| 1/2/2016 | BTCUSD | 434.87 | 435.99 | 430.42 | 433.74 | 433.755 |
| 1/3/2016 | BTCUSD | 433.2 | 434.09 | 424.06 | 430.85 | 430.55 |
| 1/4/2016 | BTCUSD | 430.79 | 435.86 | 428.44 | 433.97 | 432.265 |
| 1/5/2016 | BTCUSD | 434.17 | 435.39 | 429.5 | 431.89 | 432.7375 |
| 1/6/2016 | BTCUSD | 432.45 | 432.67 | 426.54 | 431.84 | 430.875 |
| 1/7/2016 | BTCUSD | 429.99 | 457.79 | 429.25 | 457.79 | 443.705 |
| 1/8/2016 | BTCUSD | 457 | 465 | 444.51 | 451.32 | 454.4575 |
| 1/9/2016 | BTCUSD | 452.02 | 454 | 446.68 | 449.95 | 450.0625 |
| 1/10/2016 | BTCUSD | 448.84 | 449.89 | 440.8 | 447.21 | 446.685 |
| 1/11/2016 | BTCUSD | 448.79 | 451.13 | 438 | 448.99 | 446.7275 |
| 1/12/2016 | BTCUSD | 448 | 448 | 442.88 | 446.27 | 446.2875 |
| 1/13/2016 | BTCUSD | 434.89 | 438.35 | 424.5 | 432.53 | 432.5675 |
| 1/14/2016 | BTCUSD | 432.64 | 434 | 427 | 429.22 | 430.715 |
| 1/15/2016 | BTCUSD | 429.55 | 429.8 | 365 | 372.85 | 399.3 |
| 1/16/2016 | BTCUSD | 360 | 387.5 | 352 | 386.43 | 371.4825 |
| 1/17/2016 | BTCUSD | 387.28 | 391.14 | 376 | 382.85 | 384.3175 |
| 1/18/2016 | BTCUSD | 380.16 | 388.5 | 373.63 | 385 | 381.8225 |
| 1/19/2016 | BTCUSD | 385.47 | 386.92 | 375.59 | 379.88 | 381.965 |
| 1/20/2016 | BTCUSD | 376.77 | 422.98 | 372.53 | 410.93 | 395.8025 |
| 1/21/2016 | BTCUSD | 418.9 | 421.25 | 404.59 | 410.03 | 413.6925 |
| 1/22/2016 | BTCUSD | 409.42 | 410.07 | 374.45 | 381.78 | 393.93 |
| 1/23/2016 | BTCUSD | 382.85 | 395 | 381.05 | 386.92 | 386.455 |
| 1/24/2016 | BTCUSD | 386.37 | 405.97 | 385.36 | 402.5 | 395.05 |
| 1/25/2016 | BTCUSD | 402.16 | 402.31 | 385.5 | 392.58 | 395.6375 |
| 1/26/2016 | BTCUSD | 390.1 | 397.7 | 386.2 | 390.66 | 391.165 |
| 1/27/2016 | BTCUSD | 391.77 | 397 | 390.31 | 395 | 393.52 |
| 1/28/2016 | BTCUSD | 394.62 | 395.56 | 376 | 379.16 | 386.335 |

| 1/29/2016 | BTCUSD | 379.55 | 383.99 | 363.73 | 379.44 | 382.045 |
| 1/30/2016 | BTCUSD | 378.12 | 380.42 | 372.95 | 376.6 | 377.0225 |
| 1/31/2016 | BTCUSD | 376.38 | 379.3 | 367.77 | 370 | 373.3625 |
| 2/1/2016 | BTCUSD | 368.49 | 378.2 | 366.53 | 371.5 | 371.18 |
| 2/2/2016 | BTCUSD | 371.79 | 375 | 369.73 | 373.18 | 372.425 |
| 2/3/2016 | BTCUSD | 373.05 | 374 | 365 | 367.64 | 369.9225 |
| 2/4/2016 | BTCUSD | 368.4 | 391.88 | 367.95 | 390 | 379.5575 |
| 2/5/2016 | BTCUSD | 388 | 389.5 | 382.99 | 385.88 | 386.5925 |
| 2/6/2016 | BTCUSD | 384.97 | 384.98 | 371.35 | 374.27 | 378.8925 |
| 2/7/2016 | BTCUSD | 375.39 | 380 | 373.04 | 375.4 | 375.9575 |
| 2/8/2016 | BTCUSD | 375 | 378.99 | 369.99 | 371.16 | 373.785 |
| 2/9/2016 | BTCUSD | 370.95 | 377 | 369.12 | 373.16 | 372.5575 |
| 2/10/2016 | BTCUSD | 373.69 | 383.85 | 372.12 | 379.86 | 377.38 |
| 2/11/2016 | BTCUSD | 379.34 | 380.5 | 373.54 | 377.99 | 377.8425 |
| 2/12/2016 | BTCUSD | 377.98 | 383 | 377.07 | 382.88 | 380.2325 |
| 2/13/2016 | BTCUSD | 383 | 390.08 | 382 | 389.51 | 386.1475 |
| 2/14/2016 | BTCUSD | 390.99 | 404 | 390.59 | 403.95 | 397.3825 |
| 2/15/2016 | BTCUSD | 405.5 | 409.71 | 393.4 | 399 | 401.9025 |
| 2/16/2016 | BTCUSD | 399.5 | 407.8 | 396 | 406.47 | 402.4425 |
| 2/17/2016 | BTCUSD | 407.51 | 421.11 | 404 | 415.52 | 412.035 |
| 2/18/2016 | BTCUSD | 415.59 | 424.9 | 413.4 | 420.31 | 418.55 |
| 2/19/2016 | BTCUSD | 421.15 | 422 | 414 | 419.27 | 419.105 |
| 2/20/2016 | BTCUSD | 419.98 | 443.96 | 419.5 | 440.24 | 430.92 |
| 2/21/2016 | BTCUSD | 434.63 | 447.99 | 426 | 437.7 | 436.58 |
| 2/22/2016 | BTCUSD | 438.33 | 439.5 | 431.15 | 437.97 | 436.7375 |
| 2/23/2016 | BTCUSD | 438.26 | 440 | 414 | 420.05 | 428.0775 |
| 2/24/2016 | BTCUSD | 419.1 | 424.28 | 409.07 | 422.61 | 418.765 |
| 2/25/2016 | BTCUSD | 423.79 | 426.75 | 415.79 | 423.51 | 422.46 |
| 2/26/2016 | BTCUSD | 423.38 | 428.38 | 418.01 | 427.8 | 424.3925 |
| 2/27/2016 | BTCUSD | 432 | 435 | 428.22 | 431.06 | 431.57 |
| 2/28/2016 | BTCUSD | 431.07 | 435 | 422.29 | 432.16 | 430.13 |
| 2/29/2016 | BTCUSD | 430.26 | 440.99 | 428.12 | 436.62 | 433.9975 |
| 3/1/2016 | BTCUSD | 436.75 | 437.5 | 427.01 | 433.31 | 433.6425 |
| 3/2/2016 | BTCUSD | 433.33 | 434.5 | 424 | 425.18 | 429.2525 |
| 3/3/2016 | BTCUSD | 422.4 | 424.47 | 415.85 | 420.27 | 420.7475 |
| 3/4/2016 | BTCUSD | 420.29 | 423.9 | 407.55 | 409.97 | 415.4275 |
| 3/5/2016 | BTCUSD | 408.18 | 408.98 | 382 | 398.5 | 399.415 |
| 3/6/2016 | BTCUSD | 399.77 | 412.31 | 393.11 | 404.78 | 402.4925 |
| 3/7/2016 | BTCUSD | 406.15 | 414.96 | 403.03 | 414.76 | 409.725 |
| 3/8/2016 | BTCUSD | 413.96 | 414.99 | 408.46 | 412.13 | 412.385 |
| 3/9/2016 | BTCUSD | 412.14 | 413.51 | 408.75 | 412.66 | 411.765 |
| 3/10/2016 | BTCUSD | 412.99 | 416.9 | 409.31 | 416.5 | 413.925 |
| 3/11/2016 | BTCUSD | 416 | 421.91 | 415.11 | 418.1 | 417.78 |
| 3/12/2016 | BTCUSD | 419.14 | 420.93 | 406.59 | 410.47 | 414.2825 |
| 3/13/2016 | BTCUSD | 409.95 | 417 | 409.67 | 412.64 | 412.315 |
| 3/14/2016 | BTCUSD | 412.99 | 415.22 | 410.5 | 413.85 | 413.14 |
| 3/15/2016 | BTCUSD | 414.83 | 417.43 | 412.15 | 415.89 | 415.075 |
| 3/16/2016 | BTCUSD | 415.84 | 416.61 | 413.15 | 416.49 | 415.5225 |
| 3/17/2016 | BTCUSD | 416.52 | 419 | 415.66 | 418.49 | 417.4175 |
| 3/18/2016 | BTCUSD | 418.47 | 418.49 | 403.34 | 408.21 | 412.1275 |
| 3/19/2016 | BTCUSD | 407.5 | 409.95 | 404.1 | 408.94 | 407.6225 |
| 3/20/2016 | BTCUSD | 408.36 | 412 | 406.6 | 411.34 | 409.575 |
| 3/21/2016 | BTCUSD | 410.62 | 411.96 | 406.5 | 410.99 | 410.0175 |
| 3/22/2016 | BTCUSD | 411.15 | 416.99 | 410.35 | 415.89 | 413.595 |
| 3/23/2016 | BTCUSD | 416.39 | 419 | 413.44 | 417.22 | 416.5125 |
| 3/24/2016 | BTCUSD | 417.62 | 418.15 | 412.85 | 415.96 | 416.145 |
| 3/25/2016 | BTCUSD | 415.17 | 416.92 | 412 | 416.25 | 415.085 |
| 3/26/2016 | BTCUSD | 415.6 | 416.99 | 414 | 416.77 | 415.84 |
| 3/27/2016 | BTCUSD | 416.96 | 427.99 | 415.77 | 424.3 | 421.255 |
| 3/28/2016 | BTCUSD | 424.62 | 424.77 | 420.32 | 422.05 | 422.94 |
| 3/29/2016 | BTCUSD | 422.87 | 424.37 | 407.22 | 415.4 | 417.465 |
| 3/30/2016 | BTCUSD | 415.43 | 415.93 | 408.59 | 413.09 | 413.26 |
| 3/31/2016 | BTCUSD | 413.68 | 416.99 | 411.4 | 415.51 | 414.395 |
| 4/1/2016 | BTCUSD | 414.66 | 416.99 | 413.42 | 415.38 | 415.1125 |
| 4/2/2016 | BTCUSD | 416.31 | 420 | 416.01 | 419.19 | 417.8775 |
| 4/3/2016 | BTCUSD | 419.35 | 419.44 | 416.1 | 419 | 418.4725 |
| 4/4/2016 | BTCUSD | 418.51 | 419.85 | 416 | 418.65 | 418.2525 |
| 4/5/2016 | BTCUSD | 418.81 | 423 | 416.61 | 422.6 | 420.255 |
| 4/6/2016 | BTCUSD | 422.71 | 422.9 | 420 | 421.63 | 421.81 |
| 4/7/2016 | BTCUSD | 420.62 | 421.99 | 418.09 | 419.84 | 420.135 |
| 4/8/2016 | BTCUSD | 419.99 | 423.99 | 416.26 | 418.13 | 419.5925 |
| 4/9/2016 | BTCUSD | 417.75 | 418.71 | 412 | 418.37 | 416.7075 |
| 4/10/2016 | BTCUSD | 418.59 | 421.79 | 417.2 | 420.77 | 419.5875 |
| 4/11/2016 | BTCUSD | 420.4 | 422.8 | 418 | 422.08 | 420.82 |
| 4/12/2016 | BTCUSD | 422.79 | 426.67 | 421 | 425.91 | 424.0925 |
| 4/13/2016 | BTCUSD | 425.32 | 426 | 422.27 | 423.26 | 424.2125 |
| 4/14/2016 | BTCUSD | 423.6 | 425.35 | 420.57 | 424.51 | 423.5075 |
| 4/15/2016 | BTCUSD | 424.4 | 430 | 423.07 | 429.25 | 426.68 |
| 4/16/2016 | BTCUSD | 429.29 | 432.87 | 427.12 | 430.68 | 429.99 |
| 4/17/2016 | BTCUSD | 430.18 | 430.91 | 424.24 | 426.75 | 428.02 |
| 4/18/2016 | BTCUSD | 427.15 | 430.01 | 425.8 | 428.07 | 427.7575 |
| 4/19/2016 | BTCUSD | 428.14 | 436.82 | 426.24 | 435.25 | 431.6125 |
| 4/20/2016 | BTCUSD | 435.7 | 444 | 433.11 | 441.25 | 438.515 |
| 4/21/2016 | BTCUSD | 441.99 | 452.11 | 440 | 451 | 446.275 |
| 4/22/2016 | BTCUSD | 451 | 451.36 | 442.96 | 447.8 | 448.28 |

| Date | Symbol | | | | |
|---|---|---|---|---|---|
| 4/23/2016 | BTCUSD | 447.16 | 452.18 | 444.46 | 451.31 | 449.42 |
| 4/24/2016 | BTCUSD | 451.92 | 470.02 | 447.06 | 459.4 | 457.1 |
| 4/25/2016 | BTCUSD | 460.03 | 469.47 | 455.13 | 465.99 | 462.655 |
| 4/26/2016 | BTCUSD | 462.29 | 469.87 | 462.13 | 468 | 465.5725 |
| 4/27/2016 | BTCUSD | 467.39 | 469.03 | 445.42 | 447.46 | 457.325 |
| 4/28/2016 | BTCUSD | 445.39 | 451 | 435 | 450 | 445.3475 |
| 4/29/2016 | BTCUSD | 449.94 | 456 | 445.62 | 454.77 | 451.5825 |
| 4/30/2016 | BTCUSD | 456.53 | 456.9 | 446.5 | 446.7 | 451.6575 |
| 5/1/2016 | BTCUSD | 448.43 | 453.78 | 446.84 | 451.4 | 450.1125 |
| 5/2/2016 | BTCUSD | 452.99 | 453.8 | 438.59 | 443.54 | 447.23 |
| 5/3/2016 | BTCUSD | 444.06 | 452 | 440.78 | 451.7 | 447.135 |
| 5/4/2016 | BTCUSD | 451.18 | 451.68 | 444.15 | 446.3 | 448.3275 |
| 5/5/2016 | BTCUSD | 447.36 | 450 | 445.11 | 448.82 | 447.8225 |
| 5/6/2016 | BTCUSD | 448.5 | 463.97 | 447.03 | 459.73 | 454.8075 |
| 5/7/2016 | BTCUSD | 458.98 | 461 | 455.95 | 458.15 | 458.52 |
| 5/8/2016 | BTCUSD | 458.97 | 459.69 | 455.95 | 457.81 | 458.105 |
| 5/9/2016 | BTCUSD | 457.75 | 464.79 | 455.62 | 461.63 | 459.9475 |
| 5/10/2016 | BTCUSD | 461.49 | 463 | 447.38 | 449.91 | 455.445 |
| 5/11/2016 | BTCUSD | 450.88 | 457.99 | 450.32 | 452.01 | 452.8 |
| 5/12/2016 | BTCUSD | 452.95 | 455.09 | 448.88 | 454.92 | 452.96 |
| 5/13/2016 | BTCUSD | 455.2 | 456.82 | 452.04 | 456.04 | 455.025 |
| 5/14/2016 | BTCUSD | 452.62 | 457.25 | 453.51 | 455.38 | 455.64 |
| 5/15/2016 | BTCUSD | 456.3 | 458.08 | 454.72 | 457.48 | 456.645 |
| 5/16/2016 | BTCUSD | 457.56 | 458 | 451.11 | 455.56 | 455.5575 |
| 5/17/2016 | BTCUSD | 454 | 456.09 | 452.14 | 453.01 | 453.81 |
| 5/18/2016 | BTCUSD | 452.96 | 455.68 | 452.01 | 452.94 | 453.3975 |
| 5/19/2016 | BTCUSD | 452.47 | 453.85 | 441.05 | 441.63 | 447.25 |
| 5/20/2016 | BTCUSD | 436.3 | 444.41 | 435.06 | 441.97 | 439.435 |
| 5/21/2016 | BTCUSD | 442.84 | 443.98 | 435.28 | 442.84 | 441.235 |
| 5/22/2016 | BTCUSD | 442.72 | 443.47 | 435 | 437.85 | 439.76 |
| 5/23/2016 | BTCUSD | 438.72 | 442.91 | 436.4 | 442.29 | 440.08 |
| 5/24/2016 | BTCUSD | 442.63 | 446.37 | 441 | 445.31 | 443.8275 |
| 5/25/2016 | BTCUSD | 445.31 | 449.6 | 444.26 | 448.02 | 446.7975 |
| 5/26/2016 | BTCUSD | 448.27 | 452.98 | 446.8 | 452.38 | 450.1075 |
| 5/27/2016 | BTCUSD | 452.07 | 478.16 | 452.07 | 472.68 | 463.745 |
| 5/28/2016 | BTCUSD | 470.58 | 529.08 | 468 | 521.5 | 497.29 |
| 5/29/2016 | BTCUSD | 522.13 | 540 | 485 | 513.85 | 515.245 |
| 5/30/2016 | BTCUSD | 517.6 | 535 | 510.01 | 527 | 522.4025 |
| 5/31/2016 | BTCUSD | 527.64 | 548.5 | 515 | 532.06 | 530.8 |
| 6/1/2016 | BTCUSD | 532.37 | 542.87 | 525.49 | 538.65 | 534.845 |
| 6/2/2016 | BTCUSD | 536.95 | 540 | 529.13 | 538.98 | 536.265 |
| 6/3/2016 | BTCUSD | 538 | 578.37 | 535.74 | 567.94 | 555.0125 |
| 6/4/2016 | BTCUSD | 569.93 | 588.71 | 558.54 | 573.87 | 572.7625 |
| 6/5/2016 | BTCUSD | 573.5 | 582 | 566 | 573.76 | 573.815 |
| 6/6/2016 | BTCUSD | 573.8 | 586.02 | 573.8 | 583.49 | 579.2775 |
| 6/7/2016 | BTCUSD | 584.12 | 594.44 | 563 | 576.75 | 579.5775 |
| 6/8/2016 | BTCUSD | 577.48 | 584.25 | 571.86 | 583.24 | 579.2075 |
| 6/9/2016 | BTCUSD | 583.01 | 583.1 | 572.97 | 576.4 | 578.87 |
| 6/10/2016 | BTCUSD | 576.06 | 580 | 572 | 577.91 | 576.4925 |
| 6/11/2016 | BTCUSD | 576.53 | 594 | 575.93 | 592.13 | 584.6475 |
| 6/12/2016 | BTCUSD | 610 | 683.02 | 603.21 | 667.94 | 641.0625 |
| 6/13/2016 | BTCUSD | 668.73 | 725 | 655.02 | 702.05 | 687.7 |
| 6/14/2016 | BTCUSD | 703.81 | 704.5 | 655 | 685.69 | 687.25 |
| 6/15/2016 | BTCUSD | 685.25 | 695.77 | 672.12 | 693.01 | 686.5375 |
| 6/16/2016 | BTCUSD | 695 | 773.07 | 689.8 | 765.6 | 730.8675 |
| 6/17/2016 | BTCUSD | 767.37 | 778.7 | 706.37 | 746.99 | 749.8575 |
| 6/18/2016 | BTCUSD | 745 | 778.85 | 723.02 | 755.02 | 750.4725 |
| 6/19/2016 | BTCUSD | 753.47 | 764.93 | 740.11 | 760.55 | 754.765 |
| 6/20/2016 | BTCUSD | 759.12 | 763.99 | 725 | 734.99 | 745.775 |
| 6/21/2016 | BTCUSD | 725 | 728.18 | 625 | 668.42 | 686.65 |
| 6/22/2016 | BTCUSD | 665.36 | 677.63 | 593.03 | 594.1 | 632.53 |
| 6/23/2016 | BTCUSD | 602.82 | 632.67 | 540.17 | 624.69 | 600.0875 |
| 6/24/2016 | BTCUSD | 622.59 | 683.88 | 620.82 | 656.71 | 646 |
| 6/25/2016 | BTCUSD | 660.76 | 684.45 | 639.4 | 663.24 | 661.9625 |
| 6/26/2016 | BTCUSD | 658.8 | 662.9 | 608.64 | 628.61 | 639.7375 |
| 6/27/2016 | BTCUSD | 630.16 | 653.46 | 618.03 | 648.2 | 637.4625 |
| 6/28/2016 | BTCUSD | 657.49 | 665.51 | 635.5 | 645.39 | 650.9725 |
| 6/29/2016 | BTCUSD | 644.33 | 645 | 621.09 | 634.43 | 636.2125 |
| 6/30/2016 | BTCUSD | 635.91 | 671.22 | 628.06 | 666.84 | 650.5075 |
| 7/1/2016 | BTCUSD | 666.33 | 684.1 | 659.71 | 677 | 671.785 |
| 7/2/2016 | BTCUSD | 674.55 | 704.93 | 672.74 | 702.48 | 688.675 |
| 7/3/2016 | BTCUSD | 702.48 | 704.99 | 646.29 | 664.14 | 679.475 |
| 7/4/2016 | BTCUSD | 659.77 | 682.35 | 640.1 | 678.72 | 665.235 |
| 7/5/2016 | BTCUSD | 678.74 | 682.36 | 661.57 | 666.58 | 672.3125 |
| 7/6/2016 | BTCUSD | 669.09 | 679 | 662.13 | 674.46 | 671.17 |
| 7/7/2016 | BTCUSD | 674.7 | 678.43 | 605.5 | 636.39 | 648.755 |
| 7/8/2016 | BTCUSD | 638.89 | 665 | 635 | 664 | 650.7225 |
| 7/9/2016 | BTCUSD | 663 | 663.99 | 626 | 652.54 | 651.3825 |
| 7/10/2016 | BTCUSD | 647.78 | 650.88 | 636.8 | 646.55 | 645.5025 |
| 7/11/2016 | BTCUSD | 648.77 | 659.6 | 639.31 | 647.42 | 648.775 |
| 7/12/2016 | BTCUSD | 649.32 | 678 | 646.05 | 671.7 | 661.2675 |
| 7/13/2016 | BTCUSD | 663.52 | 669.97 | 654.52 | 661.5 | 662.3775 |
| 7/14/2016 | BTCUSD | 652.24 | 664.93 | 650.01 | 660.53 | 656.9275 |
| 7/15/2016 | BTCUSD | 660.3 | 670.01 | 658.41 | 664.99 | 663.4275 |
| 7/16/2016 | BTCUSD | 664.6 | 666.67 | 655 | 662 | 662.0675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/2016 | BTCUSD | 662.45 | 684.19 | 661.35 | 678.23 | 673.29 |
| 7/18/2016 | BTCUSD | 679.54 | 682.21 | 666.12 | 673.46 | 675.3325 |
| 7/19/2016 | BTCUSD | 673.45 | 675.81 | 666 | 673.86 | 672.28 |
| 7/20/2016 | BTCUSD | 674.8 | 675 | 660 | 667.02 | 669.205 |
| 7/21/2016 | BTCUSD | 667.01 | 667.1 | 660.1 | 664.25 | 664.615 |
| 7/22/2016 | BTCUSD | 663.25 | 666.3 | 645 | 652.95 | 656.875 |
| 7/23/2016 | BTCUSD | 647.88 | 656.77 | 646 | 653.8 | 651.1125 |
| 7/24/2016 | BTCUSD | 655.52 | 665 | 651.99 | 659.51 | 658.005 |
| 7/25/2016 | BTCUSD | 659.64 | 661.99 | 652.28 | 654.37 | 657.07 |
| 7/26/2016 | BTCUSD | 655 | 656.94 | 645.01 | 652.22 | 652.2925 |
| 7/27/2016 | BTCUSD | 651.22 | 659.98 | 646.31 | 655.63 | 653.285 |
| 7/28/2016 | BTCUSD | 655.13 | 657.89 | 652.41 | 653.44 | 654.7175 |
| 7/29/2016 | BTCUSD | 654.84 | 657.48 | 653 | 657.03 | 655.5875 |
| 7/30/2016 | BTCUSD | 654.88 | 657.5 | 652.19 | 654.37 | 654.735 |
| 7/31/2016 | BTCUSD | 654.02 | 654.71 | 620.01 | 620.01 | 637.1875 |
| 8/1/2016 | BTCUSD | 622.5 | 630 | 604 | 607.61 | 616.0275 |
| 8/2/2016 | BTCUSD | 606.84 | 613.03 | 465.28 | 514.98 | 550.0325 |
| 8/3/2016 | BTCUSD | 540.03 | 572.34 | 521 | 565.63 | 549.75 |
| 8/4/2016 | BTCUSD | 563.99 | 583.97 | 552 | 575.52 | 568.87 |
| 8/5/2016 | BTCUSD | 578.14 | 578.2 | 562 | 576.64 | 573.745 |
| 8/6/2016 | BTCUSD | 572.98 | 592 | 562.56 | 588.78 | 579.08 |
| 8/7/2016 | BTCUSD | 589.47 | 598.82 | 582.12 | 592.6 | 590.7525 |
| 8/8/2016 | BTCUSD | 592.47 | 594 | 583.58 | 589.46 | 589.8775 |
| 8/9/2016 | BTCUSD | 591.85 | 591.85 | 579.43 | 583.53 | 586.665 |
| 8/10/2016 | BTCUSD | 582.71 | 603 | 580.01 | 591.7 | 589.355 |
| 8/11/2016 | BTCUSD | 590.46 | 597.78 | 585.23 | 587.57 | 590.26 |
| 8/12/2016 | BTCUSD | 585.25 | 591.19 | 580.47 | 586 | 585.7275 |
| 8/13/2016 | BTCUSD | 585.34 | 589.98 | 581.71 | 582.11 | 584.785 |
| 8/14/2016 | BTCUSD | 583.52 | 583.92 | 556.24 | 567.45 | 572.7825 |
| 8/15/2016 | BTCUSD | 568.76 | 573.69 | 554.9 | 565.79 | 565.785 |
| 8/16/2016 | BTCUSD | 564.2 | 579.8 | 563 | 577.53 | 571.1325 |
| 8/17/2016 | BTCUSD | 574.95 | 577.86 | 566.02 | 570.47 | 572.325 |
| 8/18/2016 | BTCUSD | 570.91 | 575.87 | 568.79 | 569.71 | 571.32 |
| 8/19/2016 | BTCUSD | 571.51 | 574.86 | 552.3 | 572.11 | 567.695 |
| 8/20/2016 | BTCUSD | 572.98 | 580 | 568.52 | 580 | 575.375 |
| 8/21/2016 | BTCUSD | 577.7 | 583.99 | 576.01 | 578.47 | 579.0425 |
| 8/22/2016 | BTCUSD | 577.55 | 585.95 | 572.5 | 583.85 | 579.9625 |
| 8/23/2016 | BTCUSD | 582.78 | 584.99 | 576 | 580.71 | 581.12 |
| 8/24/2016 | BTCUSD | 580.27 | 582.1 | 575.4 | 577.11 | 578.72 |
| 8/25/2016 | BTCUSD | 577.65 | 578.75 | 571.16 | 576.99 | 576.1375 |
| 8/26/2016 | BTCUSD | 575.75 | 582.46 | 574.1 | 577.84 | 577.5375 |
| 8/27/2016 | BTCUSD | 577.92 | 579.09 | 564.81 | 567.41 | 572.3075 |
| 8/28/2016 | BTCUSD | 567.51 | 573 | 566.8 | 573 | 570.0775 |
| 8/29/2016 | BTCUSD | 573.2 | 575 | 568.6 | 571.5 | 572.075 |
| 8/30/2016 | BTCUSD | 570.74 | 576.5 | 568.55 | 575.23 | 572.755 |
| 8/31/2016 | BTCUSD | 575.88 | 576.49 | 568.4 | 570.76 | 572.8825 |
| 9/1/2016 | BTCUSD | 570.75 | 572.86 | 566.86 | 571.6 | 570.5175 |
| 9/2/2016 | BTCUSD | 571.05 | 574.2 | 567.03 | 572 | 571.07 |
| 9/3/2016 | BTCUSD | 572 | 598.64 | 569.01 | 592.5 | 583.0375 |
| 9/4/2016 | BTCUSD | 596.25 | 609.05 | 590.88 | 604.25 | 600.1075 |
| 9/5/2016 | BTCUSD | 605.72 | 607.31 | 592.46 | 603.74 | 602.3075 |
| 9/6/2016 | BTCUSD | 604.98 | 609.74 | 601 | 608.96 | 606.17 |
| 9/7/2016 | BTCUSD | 608.93 | 615.92 | 604.7 | 614.39 | 610.985 |
| 9/8/2016 | BTCUSD | 614.44 | 628.98 | 611.66 | 625.66 | 620.185 |
| 9/9/2016 | BTCUSD | 625.67 | 627.49 | 612.93 | 622 | 622.0225 |
| 9/10/2016 | BTCUSD | 622.01 | 625 | 618.67 | 622.01 | 621.9225 |
| 9/11/2016 | BTCUSD | 621.65 | 628.99 | 594.63 | 603.8 | 612.2675 |
| 9/12/2016 | BTCUSD | 604.08 | 609.15 | 602 | 607 | 605.5575 |
| 9/13/2016 | BTCUSD | 606.4 | 609.61 | 603.28 | 607.73 | 606.755 |
| 9/14/2016 | BTCUSD | 607.45 | 610.69 | 605.98 | 607.89 | 608.0025 |
| 9/15/2016 | BTCUSD | 608.5 | 608.99 | 602.3 | 605.21 | 606.25 |
| 9/16/2016 | BTCUSD | 606.65 | 608.99 | 603.5 | 605.9 | 606.26 |
| 9/17/2016 | BTCUSD | 607.04 | 607.59 | 601.1 | 604.04 | 604.9425 |
| 9/18/2016 | BTCUSD | 602.93 | 609.06 | 601.97 | 608 | 605.49 |
| 9/19/2016 | BTCUSD | 608 | 609.5 | 603 | 607.88 | 607.095 |
| 9/20/2016 | BTCUSD | 608.73 | 608.88 | 605.35 | 606.95 | 607.4775 |
| 9/21/2016 | BTCUSD | 601 | 601.01 | 592.1 | 594.66 | 597.1925 |
| 9/22/2016 | BTCUSD | 595.46 | 596.42 | 592.5 | 593.95 | 594.5825 |
| 9/23/2016 | BTCUSD | 595.42 | 602.9 | 593 | 602.53 | 598.4625 |
| 9/24/2016 | BTCUSD | 600.47 | 603.59 | 597.76 | 600.14 | 600.49 |
| 9/25/2016 | BTCUSD | 600.05 | 601.99 | 596 | 597.41 | 598.8625 |
| 9/26/2016 | BTCUSD | 598.95 | 607.27 | 596.1 | 604.28 | 601.65 |
| 9/27/2016 | BTCUSD | 606.7 | 608.37 | 600.02 | 604.57 | 604.915 |
| 9/28/2016 | BTCUSD | 604.26 | 605.3 | 601.41 | 603.71 | 603.67 |
| 9/29/2016 | BTCUSD | 603.93 | 605.99 | 601 | 604.96 | 603.97 |
| 9/30/2016 | BTCUSD | 605.59 | 608.38 | 603.15 | 608.26 | 606.345 |
| 10/1/2016 | BTCUSD | 608.23 | 614.28 | 608.23 | 612 | 610.685 |
| 10/2/2016 | BTCUSD | 612.98 | 613 | 605 | 608.59 | 609.8925 |
| 10/3/2016 | BTCUSD | 608.6 | 611.59 | 606.6 | 611.06 | 609.4625 |
| 10/4/2016 | BTCUSD | 612.84 | 612.84 | 604.99 | 607.18 | 609.4625 |
| 10/5/2016 | BTCUSD | 607.19 | 612 | 605.76 | 610.98 | 608.9825 |
| 10/6/2016 | BTCUSD | 608.01 | 610.5 | 607.09 | 610.34 | 608.985 |
| 10/7/2016 | BTCUSD | 610.25 | 616.34 | 607.52 | 614.23 | 612.085 |
| 10/8/2016 | BTCUSD | 614.88 | 616.99 | 612.5 | 614.48 | 614.7125 |
| 10/9/2016 | BTCUSD | 614.34 | 614.98 | 610 | 613.61 | 613.2325 |

| 10/10/2016 | BTCUSD | 612.12 | 616.47 | 612.12 | 615.37 | 614.55 |
| 10/11/2016 | BTCUSD | 616.37 | 639 | 614.56 | 638.91 | 627.21 |
| 10/12/2016 | BTCUSD | 638.3 | 640 | 628.76 | 635.06 | 635.53 |
| 10/13/2016 | BTCUSD | 634.5 | 636 | 630 | 635.61 | 634.0275 |
| 10/14/2016 | BTCUSD | 635.16 | 639.99 | 630.45 | 638.38 | 635.995 |
| 10/15/2016 | BTCUSD | 638.2 | 642 | 635.25 | 636.01 | 637.865 |
| 10/16/2016 | BTCUSD | 635.26 | 641.4 | 635.18 | 638.09 | 637.4825 |
| 10/17/2016 | BTCUSD | 638.97 | 639.99 | 632.1 | 635.69 | 636.6875 |
| 10/18/2016 | BTCUSD | 636.96 | 637.8 | 631.52 | 635.58 | 635.465 |
| 10/19/2016 | BTCUSD | 635.95 | 638.04 | 624.13 | 627.98 | 631.525 |
| 10/20/2016 | BTCUSD | 627.84 | 630.22 | 625 | 627.72 | 627.695 |
| 10/21/2016 | BTCUSD | 628.05 | 632.36 | 627.5 | 628.99 | 629.225 |
| 10/22/2016 | BTCUSD | 628.99 | 656 | 628.57 | 655 | 642.14 |
| 10/23/2016 | BTCUSD | 654.52 | 656 | 647.51 | 649.69 | 651.93 |
| 10/24/2016 | BTCUSD | 648.71 | 652.25 | 640 | 648.14 | 647.275 |
| 10/25/2016 | BTCUSD | 649.03 | 657.58 | 643 | 648.33 | 649.485 |
| 10/26/2016 | BTCUSD | 651.97 | 677 | 651.69 | 673.14 | 663.45 |
| 10/27/2016 | BTCUSD | 674.63 | 685.89 | 665.59 | 682.67 | 677.195 |
| 10/28/2016 | BTCUSD | 684.68 | 687.23 | 677.05 | 685.29 | 683.5625 |
| 10/29/2016 | BTCUSD | 685.91 | 717.99 | 684.89 | 712.06 | 700.2125 |
| 10/30/2016 | BTCUSD | 711.1 | 711.78 | 691.49 | 696.36 | 702.6825 |
| 10/31/2016 | BTCUSD | 697.1 | 706.97 | 683.6 | 697.67 | 696.335 |
| 11/1/2016 | BTCUSD | 697.04 | 737 | 695.38 | 726.6 | 714.005 |
| 11/2/2016 | BTCUSD | 726.6 | 735.93 | 717.32 | 732.99 | 728.21 |
| 11/3/2016 | BTCUSD | 742 | 745.19 | 670.32 | 681.03 | 709.635 |
| 11/4/2016 | BTCUSD | 684.84 | 707.67 | 681 | 702.98 | 694.1225 |
| 11/5/2016 | BTCUSD | 702.95 | 707.34 | 694.71 | 703.63 | 702.1575 |
| 11/6/2016 | BTCUSD | 703.33 | 714.36 | 697.92 | 710.22 | 706.4575 |
| 11/7/2016 | BTCUSD | 709.92 | 709.92 | 698.26 | 706.5 | 706.15 |
| 11/8/2016 | BTCUSD | 702.86 | 712.92 | 701.02 | 710.19 | 706.7475 |
| 11/9/2016 | BTCUSD | 708.17 | 740.86 | 705.45 | 720.44 | 718.73 |
| 11/10/2016 | BTCUSD | 721.5 | 722 | 707 | 714.5 | 716.25 |
| 11/11/2016 | BTCUSD | 714.48 | 720.94 | 712.24 | 715.82 | 715.87 |
| 11/12/2016 | BTCUSD | 716.39 | 716.39 | 701 | 703 | 709.195 |
| 11/13/2016 | BTCUSD | 701.17 | 702.89 | 683.23 | 701.51 | 697.2 |
| 11/14/2016 | BTCUSD | 700.38 | 705.89 | 697.14 | 704.7 | 702.0275 |
| 11/15/2016 | BTCUSD | 704.98 | 716.54 | 703.05 | 710.82 | 708.8475 |
| 11/16/2016 | BTCUSD | 711.07 | 742.87 | 708.44 | 737.99 | 725.0925 |
| 11/17/2016 | BTCUSD | 739.71 | 749.98 | 732.22 | 737 | 739.7275 |
| 11/18/2016 | BTCUSD | 736 | 752.95 | 731.31 | 745.99 | 741.5625 |
| 11/19/2016 | BTCUSD | 748.98 | 755.07 | 742.63 | 749.57 | 749.0625 |
| 11/20/2016 | BTCUSD | 750.09 | 753.82 | 714 | 727.09 | 736.25 |
| 11/21/2016 | BTCUSD | 727.09 | 739.2 | 727.03 | 736.97 | 732.5725 |
| 11/22/2016 | BTCUSD | 736.92 | 750 | 730.27 | 746.61 | 740.95 |
| 11/23/2016 | BTCUSD | 749.13 | 749.98 | 729.92 | 740.17 | 742.3 |
| 11/24/2016 | BTCUSD | 740.18 | 741.15 | 729 | 735.7 | 736.5075 |
| 11/25/2016 | BTCUSD | 735.63 | 737.03 | 728 | 737.03 | 734.4225 |
| 11/26/2016 | BTCUSD | 736.96 | 737.56 | 722.3 | 729.87 | 731.6725 |
| 11/27/2016 | BTCUSD | 729.91 | 732 | 722.44 | 726.12 | 727.6175 |
| 11/28/2016 | BTCUSD | 727.32 | 732.44 | 724.1 | 730.98 | 728.71 |
| 11/29/2016 | BTCUSD | 730.99 | 733.29 | 721 | 730.99 | 729.0675 |
| 11/30/2016 | BTCUSD | 730.72 | 744.49 | 727 | 742.06 | 736.0675 |
| 12/1/2016 | BTCUSD | 742.06 | 754.98 | 740.18 | 751.6 | 747.205 |
| 12/2/2016 | BTCUSD | 751.55 | 778.07 | 750.77 | 769.99 | 762.595 |
| 12/3/2016 | BTCUSD | 770.91 | 770.99 | 752.41 | 762.79 | 764.275 |
| 12/4/2016 | BTCUSD | 762.97 | 762.97 | 752.41 | 761.99 | 760.085 |
| 12/5/2016 | BTCUSD | 762 | 762.09 | 743 | 750 | 754.2725 |
| 12/6/2016 | BTCUSD | 749.51 | 759.9 | 747.99 | 758.91 | 754.0775 |
| 12/7/2016 | BTCUSD | 758.97 | 769.61 | 751.78 | 766.85 | 761.8025 |
| 12/8/2016 | BTCUSD | 764.05 | 772.01 | 762.29 | 767.96 | 766.5775 |
| 12/9/2016 | BTCUSD | 766.84 | 773.99 | 766.29 | 769.49 | 769.1525 |
| 12/10/2016 | BTCUSD | 769.57 | 774.12 | 768.11 | 772.35 | 771.0375 |
| 12/11/2016 | BTCUSD | 772.28 | 772.28 | 764.01 | 768.19 | 769.19 |
| 12/12/2016 | BTCUSD | 768.97 | 779 | 768.96 | 777.93 | 773.715 |
| 12/13/2016 | BTCUSD | 777 | 793.27 | 765.1 | 778.71 | 778.52 |
| 12/14/2016 | BTCUSD | 775.35 | 781 | 770.74 | 776.29 | 775.845 |
| 12/15/2016 | BTCUSD | 777.03 | 779.08 | 771 | 774.79 | 775.475 |
| 12/16/2016 | BTCUSD | 776.3 | 782.46 | 771.24 | 780.35 | 777.5875 |
| 12/17/2016 | BTCUSD | 781.32 | 790.88 | 780.36 | 788.4 | 785.24 |
| 12/18/2016 | BTCUSD | 788.3 | 790.99 | 780 | 788.68 | 786.9925 |
| 12/19/2016 | BTCUSD | 788.34 | 794.39 | 787.01 | 790.65 | 790.0975 |
| 12/20/2016 | BTCUSD | 791.03 | 803 | 787.1 | 801.02 | 795.5375 |
| 12/21/2016 | BTCUSD | 798.65 | 830.01 | 796.82 | 828.1 | 813.395 |
| 12/22/2016 | BTCUSD | 832.02 | 875 | 827.29 | 858.94 | 848.3125 |
| 12/23/2016 | BTCUSD | 858.94 | 920 | 858.93 | 916 | 888.4675 |
| 12/24/2016 | BTCUSD | 914.48 | 918.5 | 878.89 | 892.63 | 901.125 |
| 12/25/2016 | BTCUSD | 892.61 | 894.97 | 859 | 891.67 | 884.5625 |
| 12/26/2016 | BTCUSD | 890.65 | 905.18 | 888 | 899.1 | 895.7325 |
| 12/27/2016 | BTCUSD | 897.82 | 936.42 | 891 | 929.92 | 913.79 |
| 12/28/2016 | BTCUSD | 930.34 | 975.97 | 929.49 | 975.97 | 952.9425 |
| 12/29/2016 | BTCUSD | 976.46 | 980.74 | 950 | 968.99 | 969.0475 |
| 12/30/2016 | BTCUSD | 969.99 | 970 | 931 | 959.03 | 957.505 |
| 12/31/2016 | BTCUSD | 959.54 | 966.37 | 944.11 | 964.32 | 958.585 |
| 1/1/2017 | BTCUSD | 966.34 | 1005 | 960.53 | 998.8 | 982.6675 |
| 1/2/2017 | BTCUSD | 997.75 | 1032 | 990.01 | 1014.1 | 1008.465 |

| Date | Pair | Open | High | Low | Close | Avg |
|---|---|---|---|---|---|---|
| 1/3/2017 | BTCUSD | 1011.44 | 1039 | 999.99 | 1036.99 | 1024.99 |
| 1/4/2017 | BTCUSD | 1035.51 | 1139.89 | 1028.56 | 1122.56 | 1081.63 |
| 1/5/2017 | BTCUSD | 1114.38 | 1136.72 | 885.41 | 994.02 | 1032.6325 |
| 1/6/2017 | BTCUSD | 1004.73 | 1026.99 | 871 | 891.56 | 948.57 |
| 1/7/2017 | BTCUSD | 894.02 | 906 | 812.28 | 897.14 | 877.36 |
| 1/8/2017 | BTCUSD | 906.2 | 941.81 | 881.3 | 906.17 | 908.87 |
| 1/9/2017 | BTCUSD | 909.8 | 912.87 | 875 | 899.99 | 899.415 |
| 1/10/2017 | BTCUSD | 896.09 | 912.47 | 889.41 | 907.96 | 901.4825 |
| 1/11/2017 | BTCUSD | 905.05 | 918.4 | 755 | 788.81 | 841.815 |
| 1/12/2017 | BTCUSD | 778.7 | 832.99 | 751.34 | 816 | 794.7575 |
| 1/13/2017 | BTCUSD | 807.51 | 831.4 | 775 | 826.9 | 810.2025 |
| 1/14/2017 | BTCUSD | 825.98 | 837.76 | 810 | 819.66 | 823.35 |
| 1/15/2017 | BTCUSD | 819.52 | 823.45 | 808 | 822.47 | 818.36 |
| 1/16/2017 | BTCUSD | 821.86 | 835 | 818.09 | 829.62 | 826.1425 |
| 1/17/2017 | BTCUSD | 831.76 | 908.5 | 827 | 906.08 | 868.335 |
| 1/18/2017 | BTCUSD | 905.95 | 915.99 | 851.74 | 876.74 | 887.605 |
| 1/19/2017 | BTCUSD | 887.69 | 910 | 878.89 | 900.46 | 894.26 |
| 1/20/2017 | BTCUSD | 902.23 | 902.43 | 880 | 895.62 | 895.07 |
| 1/21/2017 | BTCUSD | 895.81 | 928 | 895 | 921.1 | 909.9775 |
| 1/22/2017 | BTCUSD | 921.98 | 937.74 | 886.76 | 919.39 | 916.4675 |
| 1/23/2017 | BTCUSD | 923.75 | 927.57 | 913.21 | 921.39 | 921.48 |
| 1/24/2017 | BTCUSD | 913.15 | 923 | 886.27 | 893 | 903.855 |
| 1/25/2017 | BTCUSD | 885.47 | 904.01 | 884.5 | 892.95 | 891.7325 |
| 1/26/2017 | BTCUSD | 893.25 | 919.49 | 892.86 | 916.34 | 905.485 |
| 1/27/2017 | BTCUSD | 914.95 | 924.88 | 908.01 | 917.84 | 916.42 |
| 1/28/2017 | BTCUSD | 918.02 | 920.99 | 913.08 | 917.75 | 917.46 |
| 1/29/2017 | BTCUSD | 918.6 | 919.99 | 910.45 | 913.1 | 915.535 |
| 1/30/2017 | BTCUSD | 913.12 | 923 | 910 | 921.08 | 916.8 |
| 1/31/2017 | BTCUSD | 919.99 | 970 | 917.5 | 965.01 | 943.125 |
| 2/1/2017 | BTCUSD | 963.99 | 986.96 | 962 | 983.36 | 974.0775 |
| 2/2/2017 | BTCUSD | 983.79 | 1011.65 | 973.12 | 1008.18 | 994.185 |
| 2/3/2017 | BTCUSD | 1009.15 | 1022.64 | 987.01 | 1012.64 | 1007.86 |
| 2/4/2017 | BTCUSD | 1015.06 | 1044.23 | 1004 | 1034.44 | 1024.4325 |
| 2/5/2017 | BTCUSD | 1033.72 | 1034.6 | 1004.7 | 1014.57 | 1021.8975 |
| 2/6/2017 | BTCUSD | 1010.03 | 1031.94 | 1005.1 | 1023.7 | 1017.6925 |
| 2/7/2017 | BTCUSD | 1024 | 1056.25 | 1021.3 | 1054.12 | 1038.9175 |
| 2/8/2017 | BTCUSD | 1052.48 | 1070 | 1025 | 1056.99 | 1051.1175 |
| 2/9/2017 | BTCUSD | 1051.73 | 1074.69 | 913.73 | 981.96 | 1005.5275 |
| 2/10/2017 | BTCUSD | 985.71 | 1010.68 | 950 | 997.57 | 985.99 |
| 2/11/2017 | BTCUSD | 995.49 | 1020 | 987.62 | 1011.98 | 1003.7725 |
| 2/12/2017 | BTCUSD | 1011.01 | 1011.97 | 991.98 | 1001.63 | 1004.1475 |
| 2/13/2017 | BTCUSD | 1000.73 | 1007.89 | 975.1 | 1000.25 | 995.9925 |
| 2/14/2017 | BTCUSD | 1000.74 | 1019 | 987.97 | 1011.51 | 1004.805 |
| 2/15/2017 | BTCUSD | 1008.88 | 1013.8 | 1000.97 | 1011.53 | 1008.795 |
| 2/16/2017 | BTCUSD | 1011.53 | 1043.21 | 1010.75 | 1032.7 | 1024.5475 |
| 2/17/2017 | BTCUSD | 1032.7 | 1064.99 | 1031.98 | 1055.46 | 1046.2825 |
| 2/18/2017 | BTCUSD | 1055.46 | 1068.99 | 1046.14 | 1056.4 | 1056.7475 |
| 2/19/2017 | BTCUSD | 1056.4 | 1061.9 | 1039.07 | 1051.8 | 1052.2925 |
| 2/20/2017 | BTCUSD | 1051.8 | 1089.99 | 1044.39 | 1084 | 1067.545 |
| 2/21/2017 | BTCUSD | 1084 | 1126.86 | 1077 | 1124.62 | 1103.12 |
| 2/22/2017 | BTCUSD | 1124.62 | 1143 | 1098.16 | 1130.01 | 1123.9475 |
| 2/23/2017 | BTCUSD | 1130.01 | 1193.92 | 1120.73 | 1188.11 | 1158.1925 |
| 2/24/2017 | BTCUSD | 1188.11 | 1220 | 1091.1 | 1180.14 | 1169.8375 |
| 2/25/2017 | BTCUSD | 1180.14 | 1184.73 | 1127 | 1152.2 | 1161.0175 |
| 2/26/2017 | BTCUSD | 1152.2 | 1184.97 | 1133 | 1179.05 | 1162.305 |
| 2/27/2017 | BTCUSD | 1179.05 | 1197.99 | 1169 | 1194.64 | 1185.17 |
| 2/28/2017 | BTCUSD | 1194.64 | 1209.99 | 1176.27 | 1191.21 | 1193.0275 |
| 3/1/2017 | BTCUSD | 1191.21 | 1231 | 1188.3 | 1226.39 | 1209.225 |
| 3/2/2017 | BTCUSD | 1226.39 | 1283.25 | 1215 | 1257.6 | 1245.56 |
| 3/3/2017 | BTCUSD | 1257.6 | 1298 | 1255 | 1285.33 | 1273.9825 |
| 3/4/2017 | BTCUSD | 1285.33 | 1289.55 | 1230 | 1260 | 1266.22 |
| 3/5/2017 | BTCUSD | 1260 | 1275 | 1240 | 1273 | 1262 |
| 3/6/2017 | BTCUSD | 1273 | 1285 | 1251 | 1278.49 | 1271.8725 |
| 3/7/2017 | BTCUSD | 1278.49 | 1281.62 | 1175.97 | 1233.05 | 1242.2825 |
| 3/8/2017 | BTCUSD | 1233.05 | 1245.49 | 1145.5 | 1150.05 | 1193.5225 |
| 3/9/2017 | BTCUSD | 1150.05 | 1208 | 1135.01 | 1190.89 | 1170.9875 |
| 3/10/2017 | BTCUSD | 1190.89 | 1350 | 975 | 1116.97 | 1158.215 |
| 3/11/2017 | BTCUSD | 1116.97 | 1198 | 1106.51 | 1176.55 | 1149.5075 |
| 3/12/2017 | BTCUSD | 1176.55 | 1241.85 | 1170.9 | 1226.62 | 1203.98 |
| 3/13/2017 | BTCUSD | 1226.62 | 1249.02 | 1215.43 | 1242.46 | 1233.3825 |
| 3/14/2017 | BTCUSD | 1242.46 | 1260 | 1226.5 | 1245.86 | 1243.705 |
| 3/15/2017 | BTCUSD | 1245.86 | 1260 | 1238.32 | 1257.32 | 1250.375 |
| 3/16/2017 | BTCUSD | 1257.32 | 1258.96 | 1130 | 1172.62 | 1204.725 |
| 3/17/2017 | BTCUSD | 1172.62 | 1173.23 | 1063 | 1071.02 | 1119.9675 |
| 3/18/2017 | BTCUSD | 1071.02 | 1099 | 944.36 | 969.4 | 1020.945 |
| 3/19/2017 | BTCUSD | 969.4 | 1063.7 | 969.4 | 1017.97 | 1005.1175 |
| 3/20/2017 | BTCUSD | 1017.97 | 1053 | 1010.01 | 1035.96 | 1029.235 |
| 3/21/2017 | BTCUSD | 1035.96 | 1117.9 | 1034.92 | 1114.39 | 1075.7925 |
| 3/22/2017 | BTCUSD | 1114.39 | 1114.39 | 988 | 1037.56 | 1063.585 |
| 3/23/2017 | BTCUSD | 1037.56 | 1054.4 | 1010.69 | 1029.65 | 1033.075 |
| 3/24/2017 | BTCUSD | 1029.65 | 1032 | 920 | 929.06 | 977.6775 |
| 3/25/2017 | BTCUSD | 929.06 | 963.36 | 891.33 | 956.02 | 934.9425 |
| 3/26/2017 | BTCUSD | 956.02 | 997 | 937.52 | 960 | 962.635 |
| 3/27/2017 | BTCUSD | 960 | 1043 | 952.95 | 1039.92 | 998.9675 |
| 3/28/2017 | BTCUSD | 1039.92 | 1068.26 | 1014.9 | 1043.99 | 1041.7675 |

| 3/29/2017 | BTCUSD | 1043.99 | 1059.43 | 1008.16 | 1035.96 | 1034.2425 |
| 3/30/2017 | BTCUSD | 1035.96 | 1050.17 | 1017.14 | 1033.7 | 1034.2425 |
| 3/31/2017 | BTCUSD | 1033.7 | 1081 | 1031.43 | 1070.31 | 1054.11 |
| 4/1/2017 | BTCUSD | 1070.31 | 1097 | 1061.64 | 1083.94 | 1078.2225 |
| 4/2/2017 | BTCUSD | 1083.94 | 1100 | 1066.49 | 1078.01 | 1082.11 |
| 4/3/2017 | BTCUSD | 1078.01 | 1152 | 1076.19 | 1144.77 | 1112.7425 |
| 4/4/2017 | BTCUSD | 1144.77 | 1162.93 | 1118.85 | 1143 | 1142.3875 |
| 4/5/2017 | BTCUSD | 1143 | 1145 | 1111 | 1134.58 | 1133.395 |
| 4/6/2017 | BTCUSD | 1134.58 | 1201.37 | 1134.36 | 1190.85 | 1165.29 |
| 4/7/2017 | BTCUSD | 1190.85 | 1202 | 1176 | 1190.66 | 1189.8775 |
| 4/8/2017 | BTCUSD | 1190.66 | 1197.3 | 1166.66 | 1184.03 | 1184.6625 |
| 4/9/2017 | BTCUSD | 1184.03 | 1216.87 | 1173.98 | 1206.2 | 1195.27 |
| 4/10/2017 | BTCUSD | 1206.2 | 1219.71 | 1195 | 1209.25 | 1207.54 |
| 4/11/2017 | BTCUSD | 1209.25 | 1229 | 1198.02 | 1218.99 | 1213.815 |
| 4/12/2017 | BTCUSD | 1218.99 | 1224.57 | 1208 | 1212.17 | 1215.9325 |
| 4/13/2017 | BTCUSD | 1212.17 | 1219.45 | 1141 | 1172.91 | 1186.3825 |
| 4/14/2017 | BTCUSD | 1172.91 | 1193 | 1142 | 1170.34 | 1169.5625 |
| 4/15/2017 | BTCUSD | 1170.34 | 1192.5 | 1165 | 1173.45 | 1175.3225 |
| 4/16/2017 | BTCUSD | 1173.45 | 1179.3 | 1150 | 1162.31 | 1166.265 |
| 4/17/2017 | BTCUSD | 1162.31 | 1192.5 | 1161 | 1176.54 | 1173.0875 |
| 4/18/2017 | BTCUSD | 1176.54 | 1210 | 1175.95 | 1202.58 | 1191.2675 |
| 4/19/2017 | BTCUSD | 1202.58 | 1209.99 | 1190 | 1203.98 | 1201.6375 |
| 4/20/2017 | BTCUSD | 1203.98 | 1243.88 | 1201.66 | 1234.19 | 1220.9275 |
| 4/21/2017 | BTCUSD | 1234.19 | 1252.32 | 1231.65 | 1243.61 | 1240.4425 |
| 4/22/2017 | BTCUSD | 1243.61 | 1247.15 | 1199 | 1233.2 | 1230.74 |
| 4/23/2017 | BTCUSD | 1233.2 | 1248.99 | 1223.42 | 1241.99 | 1236.9 |
| 4/24/2017 | BTCUSD | 1241.99 | 1254 | 1234 | 1253.58 | 1245.8925 |
| 4/25/2017 | BTCUSD | 1253.58 | 1280 | 1251.07 | 1269 | 1263.4125 |
| 4/26/2017 | BTCUSD | 1269 | 1330 | 1265 | 1287.99 | 1287.9975 |
| 4/27/2017 | BTCUSD | 1287.99 | 1342.02 | 1285 | 1331.53 | 1311.635 |
| 4/28/2017 | BTCUSD | 1331.53 | 1347.02 | 1299 | 1330.7 | 1327.0625 |
| 4/29/2017 | BTCUSD | 1330.7 | 1342.8 | 1316 | 1333 | 1330.625 |
| 4/30/2017 | BTCUSD | 1333 | 1356 | 1315.68 | 1350.21 | 1338.7225 |
| 5/1/2017 | BTCUSD | 1350.21 | 1425 | 1341.22 | 1390.86 | 1376.8225 |
| 5/2/2017 | BTCUSD | 1390.86 | 1481.73 | 1388 | 1447.75 | 1427.085 |
| 5/3/2017 | BTCUSD | 1447.75 | 1516.04 | 1431.02 | 1503.22 | 1474.5075 |
| 5/4/2017 | BTCUSD | 1503.22 | 1623.01 | 1444.94 | 1537.23 | 1527.1 |
| 5/5/2017 | BTCUSD | 1537.23 | 1609 | 1495 | 1514.9 | 1539.0325 |
| 5/6/2017 | BTCUSD | 1514.9 | 1578.97 | 1505 | 1558.02 | 1539.2225 |
| 5/7/2017 | BTCUSD | 1558.02 | 1565 | 1525 | 1554.01 | 1550.5075 |
| 5/8/2017 | BTCUSD | 1554.01 | 1653.97 | 1554.01 | 1649.54 | 1602.8825 |
| 5/9/2017 | BTCUSD | 1649.54 | 1760.4 | 1616.05 | 1720.28 | 1686.5675 |
| 5/10/2017 | BTCUSD | 1720.28 | 1794.21 | 1682 | 1772.58 | 1742.2675 |
| 5/11/2017 | BTCUSD | 1772.58 | 1892 | 1745.01 | 1828.45 | 1809.51 |
| 5/12/2017 | BTCUSD | 1828.45 | 1832 | 1650 | 1691.51 | 1750.49 |
| 5/13/2017 | BTCUSD | 1691.51 | 1785.82 | 1601.46 | 1776.89 | 1713.92 |
| 5/14/2017 | BTCUSD | 1776.89 | 1815 | 1753 | 1784 | 1782.2225 |
| 5/15/2017 | BTCUSD | 1784 | 1784 | 1682.56 | 1705.48 | 1739.01 |
| 5/16/2017 | BTCUSD | 1705.48 | 1750 | 1641.22 | 1700.01 | 1699.1775 |
| 5/17/2017 | BTCUSD | 1700.01 | 1840.42 | 1670.01 | 1782.99 | 1748.3575 |
| 5/18/2017 | BTCUSD | 1782.99 | 1881.8 | 1766.33 | 1878.99 | 1827.5275 |
| 5/19/2017 | BTCUSD | 1878.99 | 1969.99 | 1874.99 | 1958 | 1920.4925 |
| 5/20/2017 | BTCUSD | 1958 | 2021 | 1914 | 2013.99 | 1976.7475 |
| 5/21/2017 | BTCUSD | 2013.99 | 2063.11 | 1961.52 | 2017.55 | 2014.0425 |
| 5/22/2017 | BTCUSD | 2017.55 | 2230.34 | 2008.75 | 2099.97 | 2089.1525 |
| 5/23/2017 | BTCUSD | 2099.97 | 2275 | 2088.45 | 2264.23 | 2181.9125 |
| 5/24/2017 | BTCUSD | 2264.23 | 2481.75 | 2221 | 2420.29 | 2357.625 |
| 5/25/2017 | BTCUSD | 2420.29 | 2760.1 | 2221 | 2292.53 | 2423.48 |
| 5/26/2017 | BTCUSD | 2292.53 | 2599.12 | 2060 | 2279.82 | 2307.8675 |
| 5/27/2017 | BTCUSD | 2279.82 | 2339.94 | 1850 | 2042 | 2127.94 |
| 5/28/2017 | BTCUSD | 2042 | 2313.96 | 2041.48 | 2178.81 | 2144.0625 |
| 5/29/2017 | BTCUSD | 2178.81 | 2350 | 2110 | 2292.1 | 2232.7275 |
| 5/30/2017 | BTCUSD | 2292.1 | 2339.08 | 2160 | 2203.51 | 2248.6725 |
| 5/31/2017 | BTCUSD | 2203.51 | 2334 | 2154.28 | 2298.01 | 2247.45 |
| 6/1/2017 | BTCUSD | 2298.01 | 2456.39 | 2296.81 | 2413.63 | 2366.21 |
| 6/2/2017 | BTCUSD | 2413.63 | 2489 | 2370.03 | 2488.94 | 2440.4 |
| 6/3/2017 | BTCUSD | 2488.94 | 2584.34 | 2445 | 2540.94 | 2514.805 |
| 6/4/2017 | BTCUSD | 2540.94 | 2569 | 2460 | 2530.27 | 2525.0525 |
| 6/5/2017 | BTCUSD | 2530.27 | 2699.35 | 2525.28 | 2698 | 2613.225 |
| 6/6/2017 | BTCUSD | 2698 | 2933 | 2689.4 | 2880.74 | 2800.285 |
| 6/7/2017 | BTCUSD | 2880.74 | 2893.28 | 2612.5 | 2683.03 | 2767.3875 |
| 6/8/2017 | BTCUSD | 2683.03 | 2815 | 2613.13 | 2806 | 2729.29 |
| 6/9/2017 | BTCUSD | 2806 | 2868.23 | 2780.43 | 2822.32 | 2819.245 |
| 6/10/2017 | BTCUSD | 2822.32 | 2912.98 | 2800 | 2899.99 | 2858.8225 |
| 6/11/2017 | BTCUSD | 2899.99 | 2967.46 | 2861.53 | 2954.22 | 2920.8 |
| 6/12/2017 | BTCUSD | 2954.22 | 2980 | 2480.03 | 2667.06 | 2770.3275 |
| 6/13/2017 | BTCUSD | 2667.06 | 2783.62 | 2638.62 | 2703.02 | 2698.08 |
| 6/14/2017 | BTCUSD | 2703.02 | 2801 | 2320 | 2450 | 2568.505 |
| 6/15/2017 | BTCUSD | 2450 | 2516.2 | 2120 | 2424.91 | 2377.7775 |
| 6/16/2017 | BTCUSD | 2424.91 | 2540 | 2307.66 | 2484.68 | 2439.3125 |
| 6/17/2017 | BTCUSD | 2484.68 | 2674.4 | 2420.53 | 2630 | 2552.4025 |
| 6/18/2017 | BTCUSD | 2630 | 2665 | 2460.62 | 2516.98 | 2568.15 |
| 6/19/2017 | BTCUSD | 2516.98 | 2598 | 2480.96 | 2598 | 2548.485 |
| 6/20/2017 | BTCUSD | 2598 | 2783 | 2581 | 2740 | 2675.5 |
| 6/21/2017 | BTCUSD | 2740 | 2789 | 2611 | 2657.04 | 2699.26 |

| 6/22/2017 | BTCUSD | 2657.04 | 2740 | 2594.61 | 2713.48 | 2700.2475 |
| 6/23/2017 | BTCUSD | 2713.48 | 2745 | 2657.46 | 2685.05 | 2700.2475 |
| 6/24/2017 | BTCUSD | 2685.05 | 2724.96 | 2512.13 | 2557.66 | 2619.95 |
| 6/25/2017 | BTCUSD | 2557.66 | 2635.72 | 2432 | 2502.03 | 2531.8525 |
| 6/26/2017 | BTCUSD | 2502.03 | 2550.03 | 2315.01 | 2421.22 | 2447.0725 |
| 6/27/2017 | BTCUSD | 2421.22 | 2565 | 2291 | 2565 | 2460.555 |
| 6/28/2017 | BTCUSD | 2565 | 2593 | 2468.01 | 2559.9 | 2546.4775 |
| 6/29/2017 | BTCUSD | 2559.9 | 2594.78 | 2500.31 | 2541.59 | 2549.145 |
| 6/30/2017 | BTCUSD | 2541.59 | 2564.58 | 2451 | 2465.49 | 2505.665 |
| 7/1/2017 | BTCUSD | 2465.49 | 2517.11 | 2390 | 2412.41 | 2446.2525 |
| 7/2/2017 | BTCUSD | 2412.41 | 2528.72 | 2374.34 | 2504.37 | 2454.96 |
| 7/3/2017 | BTCUSD | 2504.37 | 2595 | 2472.68 | 2550.47 | 2530.63 |
| 7/4/2017 | BTCUSD | 2550.47 | 2639.47 | 2540.07 | 2596.12 | 2581.5325 |
| 7/5/2017 | BTCUSD | 2596.12 | 2623 | 2530.1 | 2602.9 | 2588.03 |
| 7/6/2017 | BTCUSD | 2602.9 | 2614 | 2522 | 2600.39 | 2584.8225 |
| 7/7/2017 | BTCUSD | 2600.39 | 2605 | 2475 | 2501.46 | 2545.4625 |
| 7/8/2017 | BTCUSD | 2501.46 | 2555 | 2462 | 2550.07 | 2517.1325 |
| 7/9/2017 | BTCUSD | 2550.07 | 2564.65 | 2500.5 | 2502.28 | 2529.375 |
| 7/10/2017 | BTCUSD | 2502.28 | 2527.88 | 2261.85 | 2323.45 | 2403.865 |
| 7/11/2017 | BTCUSD | 2323.45 | 2399 | 2242.62 | 2305.98 | 2317.7625 |
| 7/12/2017 | BTCUSD | 2305.98 | 2408.84 | 2239.54 | 2388 | 2335.59 |
| 7/13/2017 | BTCUSD | 2388 | 2425.16 | 2312.93 | 2339.99 | 2366.52 |
| 7/14/2017 | BTCUSD | 2339.99 | 2357.84 | 2140 | 2213.37 | 2262.8 |
| 7/15/2017 | BTCUSD | 2213.37 | 2219.99 | 1967.65 | 1970.51 | 2092.88 |
| 7/16/2017 | BTCUSD | 1970.51 | 2044.44 | 1830 | 1917.63 | 1940.645 |
| 7/17/2017 | BTCUSD | 1917.63 | 2229.97 | 1910.57 | 2226 | 2071.0425 |
| 7/18/2017 | BTCUSD | 2226 | 2392 | 2164 | 2303.71 | 2271.4275 |
| 7/19/2017 | BTCUSD | 2303.71 | 2402.5 | 2223 | 2265.21 | 2298.605 |
| 7/20/2017 | BTCUSD | 2265.21 | 2938 | 2265.21 | 2875.03 | 2585.8625 |
| 7/21/2017 | BTCUSD | 2875.03 | 2887.45 | 2611.39 | 2670 | 2760.9675 |
| 7/22/2017 | BTCUSD | 2670 | 2882 | 2644.59 | 2832.71 | 2757.325 |
| 7/23/2017 | BTCUSD | 2832.71 | 2855 | 2640 | 2749.02 | 2769.1825 |
| 7/24/2017 | BTCUSD | 2749.02 | 2800 | 2701 | 2759.98 | 2752.5 |
| 7/25/2017 | BTCUSD | 2759.98 | 2775.79 | 2450 | 2564.82 | 2637.6475 |
| 7/26/2017 | BTCUSD | 2564.82 | 2608.96 | 2400 | 2524.99 | 2524.6925 |
| 7/27/2017 | BTCUSD | 2524.99 | 2695 | 2509.63 | 2666.33 | 2598.9875 |
| 7/28/2017 | BTCUSD | 2666.33 | 2825 | 2655.82 | 2777.01 | 2731.04 |
| 7/29/2017 | BTCUSD | 2777.01 | 2785.65 | 2631.78 | 2680.56 | 2718.75 |
| 7/30/2017 | BTCUSD | 2680.56 | 2774.45 | 2569.69 | 2742.37 | 2691.7675 |
| 7/31/2017 | BTCUSD | 2742.37 | 2889.99 | 2680.01 | 2855.81 | 2792.045 |
| 8/1/2017 | BTCUSD | 2855.81 | 2929.17 | 2615 | 2731 | 2782.745 |
| 8/2/2017 | BTCUSD | 2731 | 2760 | 2650 | 2703.51 | 2711.1275 |
| 8/3/2017 | BTCUSD | 2703.51 | 2807.44 | 2698.83 | 2793.37 | 2750.7875 |
| 8/4/2017 | BTCUSD | 2793.37 | 2877.52 | 2765.91 | 2855 | 2822.95 |
| 8/5/2017 | BTCUSD | 2855 | 3339.66 | 2848.32 | 3263.62 | 3076.65 |
| 8/6/2017 | BTCUSD | 3263.62 | 3296.51 | 3146.1 | 3222.75 | 3232.245 |
| 8/7/2017 | BTCUSD | 3222.75 | 3430 | 3186 | 3387.55 | 3306.575 |
| 8/8/2017 | BTCUSD | 3387.55 | 3490 | 3300 | 3412.41 | 3397.49 |
| 8/9/2017 | BTCUSD | 3412.41 | 3423.1 | 3178.72 | 3342.99 | 3339.305 |
| 8/10/2017 | BTCUSD | 3342.99 | 3448 | 3311.17 | 3413.03 | 3378.7975 |
| 8/11/2017 | BTCUSD | 3413.03 | 3705 | 3390.67 | 3645.06 | 3538.44 |
| 8/12/2017 | BTCUSD | 3645.06 | 3934 | 3586.95 | 3855.1 | 3755.2775 |
| 8/13/2017 | BTCUSD | 3855.1 | 4190 | 3841.71 | 4053.87 | 3985.17 |
| 8/14/2017 | BTCUSD | 4053.87 | 4329.43 | 3964.96 | 4306.23 | 4163.6225 |
| 8/15/2017 | BTCUSD | 4306.23 | 4400 | 3800 | 4155.67 | 4165.475 |
| 8/16/2017 | BTCUSD | 4155.67 | 4379.78 | 3926.06 | 4378.84 | 4210.0875 |
| 8/17/2017 | BTCUSD | 4378.84 | 4480 | 4167.21 | 4276.5 | 4325.6375 |
| 8/18/2017 | BTCUSD | 4276.5 | 4368 | 3964.96 | 4100 | 4177.365 |
| 8/19/2017 | BTCUSD | 4100 | 4188 | 3900 | 4099.55 | 4071.8875 |
| 8/20/2017 | BTCUSD | 4099.55 | 4125.95 | 4000 | 4058.68 | 4071.045 |
| 8/21/2017 | BTCUSD | 4058.68 | 4080 | 3949.78 | 3987.52 | 4018.995 |
| 8/22/2017 | BTCUSD | 3987.52 | 4139.31 | 3600 | 4085 | 3952.9575 |
| 8/23/2017 | BTCUSD | 4085 | 4248.97 | 4051.94 | 4108.12 | 4123.5075 |
| 8/24/2017 | BTCUSD | 4108.12 | 4350 | 4082.57 | 4300.34 | 4210.2575 |
| 8/25/2017 | BTCUSD | 4300.34 | 4449.98 | 4270 | 4355.98 | 4344.075 |
| 8/26/2017 | BTCUSD | 4355.98 | 4369.78 | 4232.43 | 4333.38 | 4322.8925 |
| 8/27/2017 | BTCUSD | 4333.38 | 4393.3 | 4290.32 | 4337.68 | 4338.67 |
| 8/28/2017 | BTCUSD | 4337.68 | 4399.72 | 4169.01 | 4379.99 | 4321.6 |
| 8/29/2017 | BTCUSD | 4379.99 | 4649.78 | 4336.26 | 4578.82 | 4486.2125 |
| 8/30/2017 | BTCUSD | 4578.82 | 4642.22 | 4479 | 4573.2 | 4568.31 |
| 8/31/2017 | BTCUSD | 4573.2 | 4765.21 | 4566.66 | 4734.26 | 4659.8325 |
| 9/1/2017 | BTCUSD | 4734.26 | 4935 | 4671.09 | 4921.7 | 4815.5125 |
| 9/2/2017 | BTCUSD | 4921.7 | 4979.9 | 4488.5 | 4599.9 | 4747.5 |
| 9/3/2017 | BTCUSD | 4599.9 | 4700 | 4385 | 4606.26 | 4572.79 |
| 9/4/2017 | BTCUSD | 4606.26 | 4613.97 | 4058.5 | 4277 | 4388.9325 |
| 9/5/2017 | BTCUSD | 4277 | 4474.88 | 4001.93 | 4396.52 | 4287.5825 |
| 9/6/2017 | BTCUSD | 4396.52 | 4649.23 | 4356.42 | 4605.8 | 4501.9925 |
| 9/7/2017 | BTCUSD | 4605.8 | 4674.34 | 4475 | 4615 | 4592.535 |
| 9/8/2017 | BTCUSD | 4615 | 4679.97 | 4125.99 | 4312 | 4433.24 |
| 9/9/2017 | BTCUSD | 4312 | 4379.78 | 4164 | 4308.72 | 4291.125 |
| 9/10/2017 | BTCUSD | 4308.72 | 4322.44 | 4010 | 4226.22 | 4216.845 |
| 9/11/2017 | BTCUSD | 4226.22 | 4353.49 | 4092.4 | 4207.31 | 4219.855 |
| 9/12/2017 | BTCUSD | 4207.31 | 4377.65 | 4080 | 4172.56 | 4209.38 |
| 9/13/2017 | BTCUSD | 4172.56 | 4179.14 | 3720.01 | 3865.34 | 3984.2625 |
| 9/14/2017 | BTCUSD | 3865.34 | 3921.74 | 3210 | 3227.79 | 3556.2175 |

| Date | Symbol | | | | | |
|---|---|---|---|---|---|---|
| 9/15/2017 | BTCUSD | 3227.79 | 3820 | 2977 | 3700.01 | 3455 |
| 9/16/2017 | BTCUSD | 3700.01 | 3872.9 | 3500 | 3678.93 | 3687.96 |
| 9/17/2017 | BTCUSD | 3678.93 | 3772.52 | 3463 | 3662.99 | 3644.36 |
| 9/18/2017 | BTCUSD | 3662.99 | 4122.7 | 3659.42 | 4101.6 | 3886.6775 |
| 9/19/2017 | BTCUSD | 4101.6 | 4119.7 | 3848.35 | 3888.8 | 3989.6125 |
| 9/20/2017 | BTCUSD | 3888.8 | 4050 | 3820.56 | 3874.46 | 3908.455 |
| 9/21/2017 | BTCUSD | 3874.46 | 3914 | 3573 | 3617.05 | 3744.6275 |
| 9/22/2017 | BTCUSD | 3617.05 | 3761.84 | 3514 | 3612.18 | 3626.2675 |
| 9/23/2017 | BTCUSD | 3612.18 | 3810.25 | 3552 | 3779.17 | 3688.4 |
| 9/24/2017 | BTCUSD | 3779.17 | 3783.25 | 3615 | 3664.22 | 3710.41 |
| 9/25/2017 | BTCUSD | 3664.22 | 3968.59 | 3658.39 | 3918 | 3802.3 |
| 9/26/2017 | BTCUSD | 3918 | 3970 | 3850.61 | 3888.03 | 3906.66 |
| 9/27/2017 | BTCUSD | 3888.03 | 4226.73 | 3870 | 4199.29 | 4046.0125 |
| 9/28/2017 | BTCUSD | 4199.29 | 4270.01 | 4123.5 | 4184.84 | 4194.41 |
| 9/29/2017 | BTCUSD | 4184.84 | 4227.62 | 4022.02 | 4164.82 | 4149.825 |
| 9/30/2017 | BTCUSD | 4164.82 | 4349 | 4154.28 | 4326.09 | 4248.5475 |
| 10/1/2017 | BTCUSD | 4326.09 | 4377.22 | 4216 | 4377.22 | 4324.1325 |
| 10/2/2017 | BTCUSD | 4377.22 | 4453 | 4352 | 4391.48 | 4393.425 |
| 10/3/2017 | BTCUSD | 4391.48 | 4425 | 4218 | 4315.83 | 4337.5775 |
| 10/4/2017 | BTCUSD | 4315.83 | 4343 | 4170.07 | 4219.53 | 4262.1075 |
| 10/5/2017 | BTCUSD | 4219.53 | 4358.97 | 4137.96 | 4301.09 | 4254.3875 |
| 10/6/2017 | BTCUSD | 4301.09 | 4425 | 4278.4 | 4362.95 | 4341.86 |
| 10/7/2017 | BTCUSD | 4362.95 | 4463 | 4312.82 | 4423.3 | 4390.5175 |
| 10/8/2017 | BTCUSD | 4423.3 | 4612 | 4404.5 | 4597.98 | 4509.445 |
| 10/9/2017 | BTCUSD | 4597.98 | 4865 | 4541 | 4764.7 | 4692.17 |
| 10/10/2017 | BTCUSD | 4764.7 | 4909.97 | 4700 | 4749.29 | 4780.99 |
| 10/11/2017 | BTCUSD | 4749.29 | 4869.78 | 4700 | 4822.01 | 4785.27 |
| 10/12/2017 | BTCUSD | 4822.01 | 5445 | 4793.66 | 5445 | 5126.4175 |
| 10/13/2017 | BTCUSD | 5445 | 5846.43 | 5380 | 5653.6 | 5581.2575 |
| 10/14/2017 | BTCUSD | 5653.6 | 5817.34 | 5558.26 | 5801.29 | 5707.6225 |
| 10/15/2017 | BTCUSD | 5801.29 | 5830 | 5415 | 5679.7 | 5681.4975 |
| 10/16/2017 | BTCUSD | 5679.7 | 5807.11 | 5548 | 5745.72 | 5695.1325 |
| 10/17/2017 | BTCUSD | 5745.72 | 5776.31 | 5506.78 | 5597.31 | 5656.53 |
| 10/18/2017 | BTCUSD | 5597.31 | 5617.75 | 5101.36 | 5582.05 | 5474.6175 |
| 10/19/2017 | BTCUSD | 5582.05 | 5735.14 | 5512.06 | 5698.69 | 5631.985 |
| 10/20/2017 | BTCUSD | 5698.69 | 6074 | 5589.8 | 5977.29 | 5834.945 |
| 10/21/2017 | BTCUSD | 5977.29 | 6180 | 5871 | 6013.46 | 6010.4375 |
| 10/22/2017 | BTCUSD | 6013.46 | 6071.07 | 5700 | 5969 | 5938.3825 |
| 10/23/2017 | BTCUSD | 5969 | 6045.34 | 5617.75 | 5871.17 | 5875.815 |
| 10/24/2017 | BTCUSD | 5871.17 | 5871.17 | 5453.01 | 5523.4 | 5679.6875 |
| 10/25/2017 | BTCUSD | 5523.4 | 5748 | 5366 | 5735.88 | 5593.32 |
| 10/26/2017 | BTCUSD | 5735.88 | 5988 | 5683 | 5890 | 5824.22 |
| 10/27/2017 | BTCUSD | 5890 | 5994.06 | 5674.06 | 5771.89 | 5832.5025 |
| 10/28/2017 | BTCUSD | 5771.89 | 5875.66 | 5646.18 | 5730.69 | 5756.105 |
| 10/29/2017 | BTCUSD | 5730.69 | 6316.85 | 5683 | 6137.37 | 5966.9775 |
| 10/30/2017 | BTCUSD | 6137.37 | 6229.77 | 6024.03 | 6119.99 | 6127.79 |
| 10/31/2017 | BTCUSD | 6119.99 | 6449.78 | 6072.81 | 6434.21 | 6269.1975 |
| 11/1/2017 | BTCUSD | 6434.21 | 6756.36 | 6340.01 | 6741.59 | 6568.0425 |
| 11/2/2017 | BTCUSD | 6741.59 | 7354.1 | 6700 | 7030 | 6956.4225 |
| 11/3/2017 | BTCUSD | 7030 | 7500 | 6925.22 | 7146.82 | 7150.51 |
| 11/4/2017 | BTCUSD | 7146.82 | 7569.9 | 6994 | 7388.83 | 7274.8875 |
| 11/5/2017 | BTCUSD | 7388.83 | 7590 | 7275.16 | 7372.72 | 7406.6775 |
| 11/6/2017 | BTCUSD | 7372.72 | 7421.39 | 6922.07 | 6967.68 | 7170.965 |
| 11/7/2017 | BTCUSD | 6967.68 | 7244.69 | 6945 | 7130.28 | 7071.9125 |
| 11/8/2017 | BTCUSD | 7130.28 | 7888 | 7080.01 | 7450.32 | 7387.1525 |
| 11/9/2017 | BTCUSD | 7450.32 | 7490 | 7061.2 | 7148 | 7287.38 |
| 11/10/2017 | BTCUSD | 7148 | 7343.18 | 6429.44 | 6588.18 | 6877.2 |
| 11/11/2017 | BTCUSD | 6588.18 | 6820 | 6218 | 6355.13 | 6495.3275 |
| 11/12/2017 | BTCUSD | 6355.13 | 6488.88 | 5555.55 | 5870.37 | 6067.4825 |
| 11/13/2017 | BTCUSD | 5870.37 | 6775.75 | 5846 | 6525.17 | 6254.3225 |
| 11/14/2017 | BTCUSD | 6525.17 | 6750 | 6466.88 | 6609 | 6587.7625 |
| 11/15/2017 | BTCUSD | 6609 | 7350 | 6609 | 7294 | 6965.5 |
| 11/16/2017 | BTCUSD | 7294 | 7976.79 | 7120.85 | 7846.96 | 7559.65 |
| 11/17/2017 | BTCUSD | 7846.96 | 7997 | 7528.5 | 7674.99 | 7761.8625 |
| 11/18/2017 | BTCUSD | 7674.99 | 7858 | 7431.54 | 7771.03 | 7683.89 |
| 11/19/2017 | BTCUSD | 7771.03 | 8087.35 | 7675 | 8016.58 | 7887.49 |
| 11/20/2017 | BTCUSD | 8016.58 | 8269.99 | 7900 | 8226.17 | 8103.185 |
| 11/21/2017 | BTCUSD | 8226.17 | 8354.46 | 7770 | 8095.23 | 8111.465 |
| 11/22/2017 | BTCUSD | 8095.23 | 8310.89 | 8045.76 | 8214.69 | 8166.6425 |
| 11/23/2017 | BTCUSD | 8214.69 | 8279.76 | 7980 | 7989 | 8115.8625 |
| 11/24/2017 | BTCUSD | 7989 | 8340 | 7876 | 8199.19 | 8101.0475 |
| 11/25/2017 | BTCUSD | 8199.19 | 8737 | 8114.78 | 8717.99 | 8442.24 |
| 11/26/2017 | BTCUSD | 8717.99 | 9366.6 | 8538.2 | 9271.06 | 8973.4625 |
| 11/27/2017 | BTCUSD | 9271.06 | 9721.7 | 9267 | 9708.07 | 9491.9575 |
| 11/28/2017 | BTCUSD | 9708.07 | 9968 | 9582.25 | 9868.82 | 9781.785 |
| 11/29/2017 | BTCUSD | 9868.82 | 11395 | 9289 | 9824.68 | 10094.375 |
| 11/30/2017 | BTCUSD | 9824.68 | 10618.29 | 9000 | 9947.67 | 9847.66 |
| 12/1/2017 | BTCUSD | 9947.67 | 10949.89 | 9370.11 | 10840.45 | 10277.03 |
| 12/2/2017 | BTCUSD | 10840.45 | 11200 | 10637.69 | 10872 | 10887.535 |
| 12/3/2017 | BTCUSD | 10872 | 11800.01 | 10513.16 | 11250 | 11108.7925 |
| 12/4/2017 | BTCUSD | 11250 | 11613.07 | 10850 | 11613.07 | 11331.535 |
| 12/5/2017 | BTCUSD | 11613.07 | 11850 | 11384.25 | 11677 | 11631.08 |
| 12/6/2017 | BTCUSD | 11677 | 13700 | 11659.8 | 13623.5 | 12665.075 |
| 12/7/2017 | BTCUSD | 13623.5 | 16615.62 | 13085.9 | 16599.99 | 14981.2525 |
| 12/8/2017 | BTCUSD | 16599.99 | 16666.66 | 13482.42 | 15800 | 15637.2675 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/2017 | BTCUSD | 15800 | 15998.5 | 12701.05 | 14607.49 | 14607.49 |
| 12/10/2017 | BTCUSD | 14607.49 | 15385 | 13011 | 14691 | 14423.6225 |
| 12/11/2017 | BTCUSD | 14691 | 17270 | 14677.19 | 16470 | 15777.0475 |
| 12/12/2017 | BTCUSD | 16470 | 17428.42 | 15967.29 | 16650.01 | 16628.93 |
| 12/13/2017 | BTCUSD | 16650.01 | 17107.03 | 15497.69 | 16250 | 16376.1825 |
| 12/14/2017 | BTCUSD | 16250 | 16830.45 | 15852.69 | 16404.99 | 16334.5325 |
| 12/15/2017 | BTCUSD | 16404.99 | 17934 | 16337.19 | 17471.5 | 17036.92 |
| 12/16/2017 | BTCUSD | 17471.5 | 19377 | 17269.99 | 19187.78 | 18326.5675 |
| 12/17/2017 | BTCUSD | 19187.78 | 19666 | 18465 | 18953 | 19067.945 |
| 12/18/2017 | BTCUSD | 18953 | 19220 | 17835.2 | 18940.57 | 18737.1925 |
| 12/19/2017 | BTCUSD | 18940.57 | 19160.79 | 16831.26 | 17700 | 18158.155 |
| 12/20/2017 | BTCUSD | 17700 | 17950 | 15343.04 | 16446.98 | 16865.005 |
| 12/21/2017 | BTCUSD | 16446.98 | 17281.17 | 15005 | 15600.01 | 16088.29 |
| 12/22/2017 | BTCUSD | 15600.01 | 15795.61 | 11159.93 | 14009.79 | 14141.335 |
| 12/23/2017 | BTCUSD | 14009.79 | 15756.22 | 13496.48 | 14619 | 14470.3725 |
| 12/24/2017 | BTCUSD | 14619 | 14619.1 | 12488 | 14157.87 | 13970.9925 |
| 12/25/2017 | BTCUSD | 14157.87 | 14650 | 13210 | 13911.28 | 13982.2875 |
| 12/26/2017 | BTCUSD | 13911.28 | 16147.87 | 13746.95 | 15764.44 | 14892.635 |
| 12/27/2017 | BTCUSD | 15764.44 | 16480.52 | 14484 | 15364.93 | 15523.4725 |
| 12/28/2017 | BTCUSD | 15364.93 | 15474.19 | 13500 | 14470.07 | 14702.2975 |
| 12/29/2017 | BTCUSD | 14470.07 | 15111 | 13998 | 14340 | 14479.7675 |
| 12/30/2017 | BTCUSD | 14340 | 14463.28 | 12050 | 12640 | 13373.32 |
| 12/31/2017 | BTCUSD | 12640 | 14296.06 | 12491.21 | 13880 | 13326.8175 |
| 1/1/2018 | BTCUSD | 13880 | 13941.75 | 12801.38 | 13443.41 | 13516.635 |
| 1/2/2018 | BTCUSD | 13443.41 | 15257.53 | 12910.58 | 14678.94 | 14072.615 |
| 1/3/2018 | BTCUSD | 14678.94 | 15500 | 14546.28 | 15155.62 | 14970.21 |
| 1/4/2018 | BTCUSD | 15155.62 | 15430.27 | 14192.37 | 15143.67 | 14980.4825 |
| 1/5/2018 | BTCUSD | 15143.67 | 17200 | 14810 | 16928 | 16020.4175 |
| 1/6/2018 | BTCUSD | 16928 | 17234.99 | 16220 | 17149.67 | 16883.165 |
| 1/7/2018 | BTCUSD | 17149.67 | 17149.97 | 15707.16 | 16124.02 | 16532.705 |
| 1/8/2018 | BTCUSD | 16124.02 | 16300 | 13900 | 14999.99 | 15331.0025 |
| 1/9/2018 | BTCUSD | 14999.99 | 15367.18 | 14123.97 | 14403.51 | 14723.6625 |
| 1/10/2018 | BTCUSD | 14403.51 | 14900 | 13412 | 14890.02 | 14401.3825 |
| 1/11/2018 | BTCUSD | 14890.02 | 14973.07 | 12800 | 13243.83 | 13976.73 |
| 1/12/2018 | BTCUSD | 13243.83 | 14152.19 | 12807.27 | 13781.41 | 13496.175 |
| 1/13/2018 | BTCUSD | 13781.41 | 14619.1 | 13781.41 | 14197.78 | 14094.925 |
| 1/14/2018 | BTCUSD | 14197.78 | 14365.81 | 13072.22 | 13647.99 | 13820.95 |
| 1/15/2018 | BTCUSD | 13647.99 | 14394.36 | 13429.25 | 13607.04 | 13769.66 |
| 1/16/2018 | BTCUSD | 13607.04 | 13607.04 | 10162 | 11386.34 | 12190.605 |
| 1/17/2018 | BTCUSD | 11386.34 | 11794.07 | 9222 | 11191.35 | 10898.44 |
| 1/18/2018 | BTCUSD | 11191.35 | 12146 | 10693 | 11247.57 | 11319.48 |
| 1/19/2018 | BTCUSD | 11247.57 | 12050.39 | 11025.18 | 11552 | 11468.785 |
| 1/20/2018 | BTCUSD | 11552 | 13052.12 | 11515.94 | 12775.99 | 12224.0125 |
| 1/21/2018 | BTCUSD | 12775.99 | 12791.88 | 11100 | 11558.87 | 12056.685 |
| 1/22/2018 | BTCUSD | 11558.87 | 11910.78 | 10028.41 | 10808.99 | 11076.7625 |
| 1/23/2018 | BTCUSD | 10808.99 | 11409.87 | 9927.54 | 10851.82 | 10749.555 |
| 1/24/2018 | BTCUSD | 10851.82 | 11500 | 10488.13 | 11400.96 | 11060.2275 |
| 1/25/2018 | BTCUSD | 11400.96 | 11741.82 | 10868.57 | 11155.54 | 11291.7225 |
| 1/26/2018 | BTCUSD | 11155.54 | 11635 | 10263.32 | 11092.95 | 11036.7025 |
| 1/27/2018 | BTCUSD | 11092.95 | 11630.47 | 10815.84 | 11446.54 | 11246.45 |
| 1/28/2018 | BTCUSD | 11446.54 | 11989.15 | 11360.52 | 11685.58 | 11620.4475 |
| 1/29/2018 | BTCUSD | 11685.58 | 11820.01 | 10991 | 11162.62 | 11414.8025 |
| 1/30/2018 | BTCUSD | 11162.62 | 11222.36 | 9731.2 | 9971 | 10521.795 |
| 1/31/2018 | BTCUSD | 9971 | 10324 | 9514.96 | 10149 | 9989.74 |
| 2/1/2018 | BTCUSD | 10149 | 10187.56 | 8455 | 8998.99 | 9447.6375 |
| 2/2/2018 | BTCUSD | 8998.99 | 9096.79 | 7625.25 | 8838.83 | 8639.965 |
| 2/3/2018 | BTCUSD | 8838.83 | 9491.2 | 8170.71 | 9225.86 | 8931.65 |
| 2/4/2018 | BTCUSD | 9225.86 | 9350.09 | 7825 | 8191 | 8647.9875 |
| 2/5/2018 | BTCUSD | 8191 | 8335.56 | 6600 | 6874.27 | 7500.2075 |
| 2/6/2018 | BTCUSD | 6874.27 | 8150 | 5920.72 | 7737.37 | 7170.59 |
| 2/7/2018 | BTCUSD | 7737.37 | 8649 | 7211.8 | 7588.01 | 7797.045 |
| 2/8/2018 | BTCUSD | 7588.01 | 8644.36 | 7565.5 | 8259.76 | 8014.4075 |
| 2/9/2018 | BTCUSD | 8259.76 | 8779.62 | 7753.32 | 8693.98 | 8371.67 |
| 2/10/2018 | BTCUSD | 8693.98 | 9090.8 | 8170.86 | 8560 | 8628.91 |
| 2/11/2018 | BTCUSD | 8560 | 8560 | 7820 | 8067 | 8251.75 |
| 2/12/2018 | BTCUSD | 8067 | 8995 | 8067 | 8899 | 8507 |
| 2/13/2018 | BTCUSD | 8899 | 8951.89 | 8360.13 | 8522.99 | 8683.5025 |
| 2/14/2018 | BTCUSD | 8522.99 | 9515 | 8504.57 | 9490.98 | 9008.385 |
| 2/15/2018 | BTCUSD | 9490.98 | 10234 | 9350 | 10018 | 9773.245 |
| 2/16/2018 | BTCUSD | 10018 | 10300 | 9707.51 | 10196 | 10055.3775 |
| 2/17/2018 | BTCUSD | 10196 | 11135.83 | 10053.5 | 11101 | 10621.5825 |
| 2/18/2018 | BTCUSD | 11101 | 11300 | 10153.15 | 10421.06 | 10743.8025 |
| 2/19/2018 | BTCUSD | 10421.06 | 11262.48 | 10307.51 | 11173 | 10791.0125 |
| 2/20/2018 | BTCUSD | 11173 | 11780 | 11080.37 | 11233.41 | 11316.695 |
| 2/21/2018 | BTCUSD | 11233.41 | 11275.74 | 10256 | 10449.4 | 10803.6375 |
| 2/22/2018 | BTCUSD | 10449.4 | 10935 | 9731.2 | 9843.34 | 10239.735 |
| 2/23/2018 | BTCUSD | 9843.34 | 10405.3 | 9600 | 10166.1 | 10003.685 |
| 2/24/2018 | BTCUSD | 10166.1 | 10540.63 | 9373.48 | 9689.99 | 9942.55 |
| 2/25/2018 | BTCUSD | 9689.99 | 9883.41 | 9260 | 9590.04 | 9605.86 |
| 2/26/2018 | BTCUSD | 9590.04 | 10461.97 | 9376.34 | 10324.7 | 9938.2625 |
| 2/27/2018 | BTCUSD | 10324.7 | 10850 | 10150 | 10566.3 | 10472.75 |
| 2/28/2018 | BTCUSD | 10566.3 | 11064.75 | 10255.07 | 10314.9 | 10550.255 |
| 3/1/2018 | BTCUSD | 10314.9 | 11090 | 10223.41 | 10903.13 | 10632.86 |
| 3/2/2018 | BTCUSD | 10903.13 | 11175 | 10774.01 | 11029.99 | 10970.5325 |
| 3/3/2018 | BTCUSD | 11029.99 | 11503.24 | 11022.85 | 11445 | 11250.27 |

| Date | Pair | | | | | |
|------|------|---|---|---|---|---|
| 3/4/2018 | BTCUSD | 11445 | 11511 | 11054.91 | 11463.27 | 11292.6 |
| 3/5/2018 | BTCUSD | 11463.27 | 11688 | 11356.41 | 11419.24 | 11488.5425 |
| 3/6/2018 | BTCUSD | 11419.24 | 11420.01 | 10560.19 | 10723.76 | 11030.8 |
| 3/7/2018 | BTCUSD | 10723.76 | 10911.78 | 9450 | 9913.03 | 10249.6425 |
| 3/8/2018 | BTCUSD | 9913.03 | 10150 | 9078.95 | 9285.32 | 9606.825 |
| 3/9/2018 | BTCUSD | 9285.32 | 9420.39 | 8366 | 9230 | 9075.4275 |
| 3/10/2018 | BTCUSD | 9230 | 9514.96 | 8697 | 8791.47 | 9058.3575 |
| 3/11/2018 | BTCUSD | 8791.47 | 9768.37 | 8450 | 9535.04 | 9136.22 |
| 3/12/2018 | BTCUSD | 9535.04 | 9892 | 8742.07 | 9120.75 | 9322.465 |
| 3/13/2018 | BTCUSD | 9120.75 | 9482.79 | 8830 | 9142.32 | 9143.965 |
| 3/14/2018 | BTCUSD | 9142.32 | 9356.14 | 7948 | 8196.69 | 8660.7875 |
| 3/15/2018 | BTCUSD | 8196.69 | 8425 | 7682 | 8265.05 | 8142.185 |
| 3/16/2018 | BTCUSD | 8265.05 | 8613.06 | 7914.08 | 8258.54 | 8262.6825 |
| 3/17/2018 | BTCUSD | 8258.54 | 8356.4 | 7730.23 | 7860.83 | 8051.5 |
| 3/18/2018 | BTCUSD | 7860.83 | 8324.92 | 7325.37 | 8188.24 | 7924.84 |
| 3/19/2018 | BTCUSD | 8188.24 | 8718.74 | 8114.17 | 8596.93 | 8404.52 |
| 3/20/2018 | BTCUSD | 8596.93 | 9051 | 8313.01 | 8904.02 | 8716.24 |
| 3/21/2018 | BTCUSD | 8904.02 | 9188.1 | 8754.83 | 8893.79 | 8935.185 |
| 3/22/2018 | BTCUSD | 8893.79 | 9099.59 | 8503.52 | 8704.67 | 8800.3925 |
| 3/23/2018 | BTCUSD | 8704.67 | 8920.79 | 8265 | 8920.79 | 8702.8125 |
| 3/24/2018 | BTCUSD | 8920.79 | 9020 | 8505 | 8547 | 8748.1975 |
| 3/25/2018 | BTCUSD | 8547 | 8680 | 8368.63 | 8453.9 | 8512.3825 |
| 3/26/2018 | BTCUSD | 8453.9 | 8500 | 7831.15 | 8149.66 | 8233.6775 |
| 3/27/2018 | BTCUSD | 8149.66 | 8211.62 | 7742.11 | 7791.7 | 7973.7725 |
| 3/28/2018 | BTCUSD | 7791.7 | 8104.98 | 7723.03 | 7932.41 | 7888.03 |
| 3/29/2018 | BTCUSD | 7932.41 | 7968 | 6914.53 | 7088.38 | 7475.83 |
| 3/30/2018 | BTCUSD | 7088.38 | 7302.35 | 6550 | 6850 | 6947.6825 |
| 3/31/2018 | BTCUSD | 6850 | 7231.73 | 6794.26 | 6928.62 | 6951.1525 |
| 4/1/2018 | BTCUSD | 6928.62 | 7045.71 | 6427.16 | 6813.52 | 6803.7525 |
| 4/2/2018 | BTCUSD | 6813.52 | 7106.5 | 6759.96 | 7052.76 | 6933.185 |
| 4/3/2018 | BTCUSD | 7052.76 | 7506.84 | 7001.28 | 7416.27 | 7244.2875 |
| 4/4/2018 | BTCUSD | 7416.27 | 7430 | 6710.38 | 6799.95 | 7089.15 |
| 4/5/2018 | BTCUSD | 6799.95 | 6928.7 | 6578.95 | 6771.69 | 6769.8225 |
| 4/6/2018 | BTCUSD | 6771.69 | 6850 | 6510 | 6618.33 | 6687.505 |
| 4/7/2018 | BTCUSD | 6618.33 | 7069.13 | 6600.99 | 6904.9 | 6798.3375 |
| 4/8/2018 | BTCUSD | 6904.9 | 7104.52 | 6894.8 | 7027.26 | 6982.87 |
| 4/9/2018 | BTCUSD | 7027.26 | 7175.83 | 6611.49 | 6780.1 | 6898.67 |
| 4/10/2018 | BTCUSD | 6780.1 | 6900 | 6653.21 | 6835.67 | 6792.245 |
| 4/11/2018 | BTCUSD | 6835.67 | 6984.92 | 6809.26 | 6940.94 | 6892.6975 |
| 4/12/2018 | BTCUSD | 6940.94 | 8069.34 | 6758.45 | 7923.78 | 7423.1275 |
| 4/13/2018 | BTCUSD | 7923.78 | 8239.33 | 7753.32 | 7896.92 | 7953.3375 |
| 4/14/2018 | BTCUSD | 7896.92 | 8232.14 | 7835 | 8000.41 | 7991.1175 |
| 4/15/2018 | BTCUSD | 8000.41 | 8417 | 8000.41 | 8354.22 | 8193.01 |
| 4/16/2018 | BTCUSD | 8354.22 | 8424.99 | 7905 | 8048.15 | 8183.09 |
| 4/17/2018 | BTCUSD | 8048.15 | 8160.85 | 7806.81 | 7890.87 | 7976.67 |
| 4/18/2018 | BTCUSD | 7890.87 | 8235 | 7870.35 | 8172.84 | 8042.265 |
| 4/19/2018 | BTCUSD | 8172.84 | 8297.99 | 8074.44 | 8271.31 | 8204.145 |
| 4/20/2018 | BTCUSD | 8271.31 | 8934 | 8216.9 | 8861 | 8570.8025 |
| 4/21/2018 | BTCUSD | 8861 | 9023.4 | 8608 | 8920.71 | 8853.2775 |
| 4/22/2018 | BTCUSD | 8920.71 | 9036.52 | 8760 | 8789.96 | 8876.7975 |
| 4/23/2018 | BTCUSD | 8789.96 | 9006.39 | 8771.22 | 8946.95 | 8878.63 |
| 4/24/2018 | BTCUSD | 8946.95 | 9737.16 | 8930 | 9648 | 9315.5275 |
| 4/25/2018 | BTCUSD | 9648 | 9755.53 | 8751 | 8864.99 | 9254.88 |
| 4/26/2018 | BTCUSD | 8864.99 | 9326.79 | 8647.29 | 9274.48 | 9028.3875 |
| 4/27/2018 | BTCUSD | 9274.48 | 9387.82 | 8901.09 | 8921.43 | 9121.205 |
| 4/28/2018 | BTCUSD | 8921.43 | 9442.34 | 8854.47 | 9345.11 | 9140.8375 |
| 4/29/2018 | BTCUSD | 9345.11 | 9538.75 | 9180 | 9393.99 | 9364.4625 |
| 4/30/2018 | BTCUSD | 9393.99 | 9443.96 | 9111 | 9242.17 | 9297.78 |
| 5/1/2018 | BTCUSD | 9242.17 | 9249.99 | 8815.91 | 9066.9 | 9093.7425 |
| 5/2/2018 | BTCUSD | 9066.9 | 9259.16 | 8975.23 | 9222 | 9130.8225 |
| 5/3/2018 | BTCUSD | 9222 | 9799.99 | 9165.19 | 9732.43 | 9479.9025 |
| 5/4/2018 | BTCUSD | 9732.43 | 9784.73 | 9527.38 | 9696.57 | 9685.2775 |
| 5/5/2018 | BTCUSD | 9696.57 | 9948.98 | 9670.68 | 9823.28 | 9784.8775 |
| 5/6/2018 | BTCUSD | 9823.28 | 9918.41 | 9375 | 9623.54 | 9685.0575 |
| 5/7/2018 | BTCUSD | 9623.54 | 9634.5 | 9175 | 9359.52 | 9448.14 |
| 5/8/2018 | BTCUSD | 9359.52 | 9450 | 9015 | 9167.69 | 9248.0525 |
| 5/9/2018 | BTCUSD | 9167.69 | 9368.79 | 8974.62 | 9308.49 | 9204.8975 |
| 5/10/2018 | BTCUSD | 9308.49 | 9393 | 8987.74 | 9020.99 | 9177.555 |
| 5/11/2018 | BTCUSD | 9020.99 | 9020.99 | 8351 | 8411.42 | 8701.1 |
| 5/12/2018 | BTCUSD | 8411.42 | 8652.8 | 8208.81 | 8481.6 | 8438.6575 |
| 5/13/2018 | BTCUSD | 8481.6 | 8775.9 | 8335.56 | 8696.58 | 8572.41 |
| 5/14/2018 | BTCUSD | 8696.58 | 8900.9 | 8286.57 | 8674.36 | 8639.6025 |
| 5/15/2018 | BTCUSD | 8674.36 | 8865 | 8400 | 8474.99 | 8603.5875 |
| 5/16/2018 | BTCUSD | 8474.99 | 8505.33 | 8100.01 | 8346.59 | 8356.73 |
| 5/17/2018 | BTCUSD | 8346.59 | 8500 | 7980 | 8067.03 | 8223.405 |
| 5/18/2018 | BTCUSD | 8067.03 | 8275.1 | 7929.53 | 8248.87 | 8130.1325 |
| 5/19/2018 | BTCUSD | 8248.87 | 8395 | 8141.08 | 8231.2 | 8254.0375 |
| 5/20/2018 | BTCUSD | 8231.2 | 8590 | 8170.71 | 8518.48 | 8377.5975 |
| 5/21/2018 | BTCUSD | 8518.48 | 8589.1 | 8320 | 8391.76 | 8454.835 |
| 5/22/2018 | BTCUSD | 8391.76 | 8417.65 | 7951.41 | 7984.08 | 8186.225 |
| 5/23/2018 | BTCUSD | 7984.08 | 8032.01 | 7435.49 | 7502.89 | 7738.6175 |
| 5/24/2018 | BTCUSD | 7502.89 | 7733.99 | 7267.24 | 7586.88 | 7522.75 |
| 5/25/2018 | BTCUSD | 7586.88 | 7661.07 | 7328.13 | 7471.18 | 7511.815 |
| 5/26/2018 | BTCUSD | 7471.18 | 7622.87 | 7276.04 | 7335.99 | 7426.52 |
| 5/27/2018 | BTCUSD | 7335.99 | 7412.57 | 7213.09 | 7347.39 | 7327.26 |

| 5/28/2018 | BTCUSD | 7347.39 | 7445 | 7084.99 | 7112.5 | 7286.4625 |
| 5/29/2018 | BTCUSD | 7112.5 | 7537 | 7026.57 | 7469.45 | 7286.4625 |
| 5/30/2018 | BTCUSD | 7469.45 | 7559 | 7273.89 | 7375.73 | 7419.5175 |
| 5/31/2018 | BTCUSD | 7375.73 | 7601.23 | 7330.22 | 7492.28 | 7449.865 |
| 6/1/2018 | BTCUSD | 7492.28 | 7620.01 | 7348.45 | 7511.6 | 7493.085 |
| 6/2/2018 | BTCUSD | 7511.6 | 7700 | 7438.92 | 7642 | 7573.13 |
| 6/3/2018 | BTCUSD | 7642 | 7790.69 | 7581.03 | 7703.67 | 7679.3475 |
| 6/4/2018 | BTCUSD | 7703.67 | 7764.44 | 7449.68 | 7488.26 | 7601.5125 |
| 6/5/2018 | BTCUSD | 7488.26 | 7685 | 7360 | 7617.98 | 7537.81 |
| 6/6/2018 | BTCUSD | 7617.98 | 7695.46 | 7482.61 | 7658.57 | 7613.655 |
| 6/7/2018 | BTCUSD | 7658.57 | 7750 | 7618.99 | 7689.28 | 7679.21 |
| 6/8/2018 | BTCUSD | 7689.28 | 7697 | 7542 | 7618.11 | 7636.5975 |
| 6/9/2018 | BTCUSD | 7618.11 | 7686.45 | 7468.31 | 7492.7 | 7566.3925 |
| 6/10/2018 | BTCUSD | 7492.7 | 7498 | 6627.7 | 6781.17 | 7099.8925 |
| 6/11/2018 | BTCUSD | 6781.17 | 6919.97 | 6634.86 | 6880.61 | 6804.1525 |
| 6/12/2018 | BTCUSD | 6880.61 | 6880.76 | 6461.42 | 6557.67 | 6695.115 |
| 6/13/2018 | BTCUSD | 6557.67 | 6624.45 | 6120 | 6307.4 | 6402.38 |
| 6/14/2018 | BTCUSD | 6307.4 | 6708.1 | 6270.69 | 6446.1 | 6483.0725 |
| 6/15/2018 | BTCUSD | 6446.1 | 6666.66 | 6370 | 6390.6 | 6518.34 |
| 6/16/2018 | BTCUSD | 6390.6 | 6557.81 | 6333.63 | 6487.92 | 6442.49 |
| 6/17/2018 | BTCUSD | 6487.92 | 6575.35 | 6429.23 | 6453.41 | 6486.4775 |
| 6/18/2018 | BTCUSD | 6453.41 | 6793 | 6381.25 | 6707.5 | 6583.79 |
| 6/19/2018 | BTCUSD | 6707.5 | 6841.81 | 6660.21 | 6736.52 | 6736.51 |
| 6/20/2018 | BTCUSD | 6736.52 | 6809.26 | 6558.95 | 6756.58 | 6715.3275 |
| 6/21/2018 | BTCUSD | 6756.58 | 6792.2 | 6677.85 | 6718.33 | 6736.24 |
| 6/22/2018 | BTCUSD | 6718.33 | 6737.97 | 5940 | 6050.45 | 6361.6875 |
| 6/23/2018 | BTCUSD | 6050.45 | 6261 | 6048.54 | 6177.38 | 6134.3425 |
| 6/24/2018 | BTCUSD | 6177.38 | 6255.05 | 5780 | 6153.4 | 6091.4575 |
| 6/25/2018 | BTCUSD | 6153.4 | 6365.34 | 6075.01 | 6253.61 | 6211.84 |
| 6/26/2018 | BTCUSD | 6253.61 | 6277 | 6025.68 | 6068 | 6156.0725 |
| 6/27/2018 | BTCUSD | 6068 | 6181.11 | 5985 | 6135.64 | 6092.4375 |
| 6/28/2018 | BTCUSD | 6135.64 | 6165.49 | 5818.14 | 5848.33 | 5991.9 |
| 6/29/2018 | BTCUSD | 5848.33 | 6299 | 5774.72 | 6204.24 | 6031.5725 |
| 6/30/2018 | BTCUSD | 6204.24 | 6510 | 6190.28 | 6385.71 | 6322.5575 |
| 7/1/2018 | BTCUSD | 6385.71 | 6438.55 | 6259.34 | 6349.99 | 6358.3975 |
| 7/2/2018 | BTCUSD | 6349.99 | 6667.57 | 6270.69 | 6612.98 | 6475.3075 |
| 7/3/2018 | BTCUSD | 6612.98 | 6666 | 6464.39 | 6507.99 | 6562.84 |
| 7/4/2018 | BTCUSD | 6507.99 | 6792.28 | 6413.2 | 6584.25 | 6574.43 |
| 7/5/2018 | BTCUSD | 6584.25 | 6700 | 6445.31 | 6533.69 | 6565.8125 |
| 7/6/2018 | BTCUSD | 6533.69 | 6636.15 | 6449.76 | 6596.53 | 6554.0325 |
| 7/7/2018 | BTCUSD | 6596.53 | 6820 | 6510 | 6759.99 | 6671.63 |
| 7/8/2018 | BTCUSD | 6759.99 | 6783.54 | 6674.6 | 6706.6 | 6731.1825 |
| 7/9/2018 | BTCUSD | 6706.6 | 6814.72 | 6620 | 6666.75 | 6702.0175 |
| 7/10/2018 | BTCUSD | 6666.75 | 6683.9 | 6270.84 | 6299.46 | 6480.2375 |
| 7/11/2018 | BTCUSD | 6299.46 | 6400 | 6285 | 6380 | 6341.115 |
| 7/12/2018 | BTCUSD | 6380 | 6380 | 6072 | 6243.88 | 6268.97 |
| 7/13/2018 | BTCUSD | 6243.88 | 6337.25 | 6121.01 | 6215.59 | 6229.4325 |
| 7/14/2018 | BTCUSD | 6215.59 | 6317.84 | 6180 | 6243.98 | 6239.3525 |
| 7/15/2018 | BTCUSD | 6243.98 | 6397.21 | 6227.76 | 6349.3 | 6304.5625 |
| 7/16/2018 | BTCUSD | 6349.3 | 6755 | 6333.63 | 6721.04 | 6539.7425 |
| 7/17/2018 | BTCUSD | 6721.04 | 7468.31 | 6657.95 | 7310.71 | 7039.5025 |
| 7/18/2018 | BTCUSD | 7310.71 | 7599.98 | 7239.15 | 7374.88 | 7381.18 |
| 7/19/2018 | BTCUSD | 7374.88 | 7570.9 | 7278.84 | 7471.42 | 7424.01 |
| 7/20/2018 | BTCUSD | 7471.42 | 7696.88 | 7265 | 7330.84 | 7441.035 |
| 7/21/2018 | BTCUSD | 7330.84 | 7458 | 7212 | 7409.92 | 7352.69 |
| 7/22/2018 | BTCUSD | 7409.92 | 7581.03 | 7336.15 | 7396.6 | 7430.925 |
| 7/23/2018 | BTCUSD | 7396.6 | 7800 | 7369.86 | 7719.62 | 7571.52 |
| 7/24/2018 | BTCUSD | 7719.62 | 8496.96 | 7691.14 | 8403.83 | 8077.8875 |
| 7/25/2018 | BTCUSD | 8403.83 | 8475 | 8049.22 | 8174.06 | 8275.5275 |
| 7/26/2018 | BTCUSD | 8174.06 | 8314.23 | 7855.97 | 7926 | 8067.565 |
| 7/27/2018 | BTCUSD | 7926 | 8274.98 | 7798.48 | 8183.05 | 8045.6275 |
| 7/28/2018 | BTCUSD | 8183.05 | 8259 | 8051.43 | 8237.74 | 8182.805 |
| 7/29/2018 | BTCUSD | 8237.74 | 8299.99 | 8109.74 | 8216.74 | 8216.0525 |
| 7/30/2018 | BTCUSD | 8216.74 | 8295 | 7853.01 | 8160.21 | 8131.24 |
| 7/31/2018 | BTCUSD | 8160.21 | 8162.37 | 7633.67 | 7725.43 | 7920.42 |
| 8/1/2018 | BTCUSD | 7725.43 | 7761.56 | 7440 | 7602.01 | 7632.25 |
| 8/2/2018 | BTCUSD | 7602.01 | 7709.98 | 7455 | 7536.37 | 7575.84 |
| 8/3/2018 | BTCUSD | 7536.37 | 7542.92 | 7286.41 | 7416.98 | 7445.67 |
| 8/4/2018 | BTCUSD | 7416.98 | 7494.48 | 6926 | 7009.99 | 7211.8625 |
| 8/5/2018 | BTCUSD | 7009.99 | 7086.8 | 6888.88 | 7032.61 | 7004.57 |
| 8/6/2018 | BTCUSD | 7032.61 | 7157.93 | 6835.06 | 6936.11 | 6990.4275 |
| 8/7/2018 | BTCUSD | 6936.11 | 7155 | 6671 | 6717.68 | 6869.9475 |
| 8/8/2018 | BTCUSD | 6717.68 | 6717.68 | 6121 | 6283.59 | 6459.9875 |
| 8/9/2018 | BTCUSD | 6283.59 | 6627 | 6190.01 | 6543.76 | 6411.09 |
| 8/10/2018 | BTCUSD | 6543.76 | 6584.05 | 5995.75 | 6139.99 | 6315.8875 |
| 8/11/2018 | BTCUSD | 6139.99 | 6178.45 | 6000 | 6106.72 | 6106.29 |
| 8/12/2018 | BTCUSD | 6106.72 | 6106.72 | 6106.72 | 6106.72 | 6106.72 |
| 8/13/2018 | BTCUSD | 6310.82 | 6544.37 | 6142.2 | 6252.63 | 6312.505 |
| 8/14/2018 | BTCUSD | 6252.63 | 6254.02 | 5880 | 6193.62 | 6145.0675 |
| 8/15/2018 | BTCUSD | 6193.62 | 6628.5 | 6186.02 | 6272.3 | 6320.11 |
| 8/16/2018 | BTCUSD | 6272.3 | 6477.57 | 6208.37 | 6313.51 | 6317.9375 |
| 8/17/2018 | BTCUSD | 6313.51 | 6584.49 | 6290.64 | 6580.15 | 6442.1975 |
| 8/18/2018 | BTCUSD | 6580.15 | 6615 | 6303 | 6399.28 | 6474.3575 |
| 8/19/2018 | BTCUSD | 6399.28 | 6545 | 6312 | 6481.99 | 6434.5675 |
| 8/20/2018 | BTCUSD | 6481.99 | 6522.99 | 6223.9 | 6260.82 | 6372.425 |

| Date | Symbol | | | | |
|---|---|---|---|---|---|
| 8/21/2018 | BTCUSD | 6260.82 | 6513.28 | 6246.05 | 6479.27 | 6369.04 |
| 8/22/2018 | BTCUSD | 6479.27 | 6906.81 | 6250 | 6355.76 | 6497.96 |
| 8/23/2018 | BTCUSD | 6355.76 | 6575.99 | 6344.8 | 6525.01 | 6450.39 |
| 8/24/2018 | BTCUSD | 6525.01 | 6721.09 | 6445.32 | 6692.94 | 6596.09 |
| 8/25/2018 | BTCUSD | 6692.94 | 6800 | 6664.25 | 6732.4 | 6722.3975 |
| 8/26/2018 | BTCUSD | 6732.4 | 6775.34 | 6558.95 | 6700.46 | 6691.7875 |
| 8/27/2018 | BTCUSD | 6700.46 | 6944.47 | 6641.35 | 6904.51 | 6797.6975 |
| 8/28/2018 | BTCUSD | 6904.51 | 7125.28 | 6861.17 | 7080.94 | 6992.975 |
| 8/29/2018 | BTCUSD | 7080.94 | 7124.06 | 6890 | 7032.96 | 7031.99 |
| 8/30/2018 | BTCUSD | 7032.96 | 7055.97 | 6792.85 | 6984.01 | 6966.4475 |
| 8/31/2018 | BTCUSD | 6984.01 | 7101.03 | 6879 | 7017.35 | 6995.3475 |
| 9/1/2018 | BTCUSD | 7017.35 | 7300.18 | 7015.22 | 7185.01 | 7129.44 |
| 9/2/2018 | BTCUSD | 7185.01 | 7334.5 | 7130.63 | 7290.31 | 7235.1125 |
| 9/3/2018 | BTCUSD | 7290.31 | 7340.08 | 7184 | 7258.99 | 7268.345 |
| 9/4/2018 | BTCUSD | 7258.99 | 7411.85 | 7231 | 7361 | 7315.71 |
| 9/5/2018 | BTCUSD | 7361 | 7387 | 6650 | 6679.3 | 7019.325 |
| 9/6/2018 | BTCUSD | 6679.3 | 6705.59 | 6253.29 | 6493.09 | 6532.8175 |
| 9/7/2018 | BTCUSD | 6493.09 | 6525 | 6322 | 6400 | 6435.0225 |
| 9/8/2018 | BTCUSD | 6400 | 6465.46 | 6113.23 | 6178.31 | 6289.25 |
| 9/9/2018 | BTCUSD | 6178.31 | 6451.51 | 6094.38 | 6236.04 | 6240.06 |
| 9/10/2018 | BTCUSD | 6236.04 | 6351.13 | 6223.9 | 6301.99 | 6278.265 |
| 9/11/2018 | BTCUSD | 6301.99 | 6405 | 6162.06 | 6279.99 | 6287.26 |
| 9/12/2018 | BTCUSD | 6279.99 | 6350 | 6192.89 | 6322.45 | 6286.3325 |
| 9/13/2018 | BTCUSD | 6322.45 | 6537.46 | 6322.45 | 6485.7 | 6417.015 |
| 9/14/2018 | BTCUSD | 6485.7 | 6587 | 6384.36 | 6476.51 | 6483.3925 |
| 9/15/2018 | BTCUSD | 6476.51 | 6570.1 | 6466.74 | 6520.15 | 6508.375 |
| 9/16/2018 | BTCUSD | 6520.15 | 6524.84 | 6349.47 | 6499.98 | 6473.61 |
| 9/17/2018 | BTCUSD | 6499.98 | 6530.24 | 6200 | 6254.52 | 6371.185 |
| 9/18/2018 | BTCUSD | 6254.52 | 6390 | 6226.63 | 6332.34 | 6300.8725 |
| 9/19/2018 | BTCUSD | 6332.34 | 6510 | 6100 | 6388.4 | 6332.685 |
| 9/20/2018 | BTCUSD | 6388.4 | 6535.11 | 6333.63 | 6492.98 | 6437.53 |
| 9/21/2018 | BTCUSD | 6492.98 | 6775.34 | 6483.83 | 6749.45 | 6625.4 |
| 9/22/2018 | BTCUSD | 6749.45 | 6826.28 | 6624.79 | 6710.01 | 6727.6325 |
| 9/23/2018 | BTCUSD | 6710.01 | 6774.91 | 6659 | 6702.22 | 6711.535 |
| 9/24/2018 | BTCUSD | 6702.22 | 6721.68 | 6550.96 | 6581.52 | 6639.095 |
| 9/25/2018 | BTCUSD | 6581.52 | 6581.52 | 6324.96 | 6428.99 | 6479.2475 |
| 9/26/2018 | BTCUSD | 6428.99 | 6540 | 6379.44 | 6461.51 | 6452.485 |
| 9/27/2018 | BTCUSD | 6461.51 | 6736.85 | 6431.95 | 6681.62 | 6577.9825 |
| 9/28/2018 | BTCUSD | 6681.62 | 6792.28 | 6525.67 | 6610.76 | 6652.5825 |
| 9/29/2018 | BTCUSD | 6610.76 | 6610.76 | 6454 | 6579.38 | 6563.725 |
| 9/30/2018 | BTCUSD | 6579.38 | 6628.06 | 6510 | 6597.81 | 6578.8125 |
| 10/1/2018 | BTCUSD | 6597.81 | 6638.15 | 6477.57 | 6571.2 | 6571.1825 |
| 10/2/2018 | BTCUSD | 6571.2 | 6597 | 6447.28 | 6500 | 6528.87 |
| 10/3/2018 | BTCUSD | 6500 | 6510 | 6396.34 | 6456.77 | 6465.7775 |
| 10/4/2018 | BTCUSD | 6456.77 | 6604.89 | 6450.58 | 6547.56 | 6514.95 |
| 10/5/2018 | BTCUSD | 6547.56 | 6641.35 | 6510 | 6582.12 | 6570.2575 |
| 10/6/2018 | BTCUSD | 6582.12 | 6595.69 | 6526.28 | 6544.08 | 6562.0425 |
| 10/7/2018 | BTCUSD | 6544.08 | 6600 | 6493.92 | 6577.63 | 6553.9075 |
| 10/8/2018 | BTCUSD | 6577.63 | 6656.63 | 6541.06 | 6604.75 | 6595.0175 |
| 10/9/2018 | BTCUSD | 6604.75 | 6623.14 | 6553.13 | 6588.8 | 6592.455 |
| 10/10/2018 | BTCUSD | 6588.8 | 6589.79 | 6387.91 | 6517.55 | 6521.0125 |
| 10/11/2018 | BTCUSD | 6517.55 | 6520.43 | 6055.28 | 6152.76 | 6311.505 |
| 10/12/2018 | BTCUSD | 6152.76 | 6243.79 | 6109.79 | 6185.15 | 6172.8725 |
| 10/13/2018 | BTCUSD | 6185.15 | 6219.77 | 6168.83 | 6199.69 | 6193.36 |
| 10/14/2018 | BTCUSD | 6199.69 | 6349.47 | 6143.08 | 6183 | 6218.81 |
| 10/15/2018 | BTCUSD | 6183 | 6756 | 6149.28 | 6441.74 | 6382.505 |
| 10/16/2018 | BTCUSD | 6441.74 | 6441.74 | 6412.95 | 6426.71 | 6430.785 |
| 10/17/2018 | BTCUSD | 6461.2 | 6465.39 | 6407.69 | 6437.29 | 6442.8925 |
| 10/18/2018 | BTCUSD | 6437.29 | 6490 | 6350 | 6396.18 | 6418.3675 |
| 10/19/2018 | BTCUSD | 6396.18 | 6412.4 | 6355.99 | 6383.46 | 6387.0075 |
| 10/20/2018 | BTCUSD | 6383.46 | 6424.16 | 6363.02 | 6412.86 | 6395.875 |
| 10/21/2018 | BTCUSD | 6412.86 | 6470 | 6401.01 | 6413.38 | 6424.3125 |
| 10/22/2018 | BTCUSD | 6413.38 | 6429.23 | 6372.53 | 6406.06 | 6405.3 |
| 10/23/2018 | BTCUSD | 6406.06 | 6421.58 | 6354.26 | 6393.41 | 6393.8275 |
| 10/24/2018 | BTCUSD | 6393.41 | 6473 | 6393 | 6411.96 | 6417.8425 |
| 10/25/2018 | BTCUSD | 6411.96 | 6422.73 | 6361.73 | 6393.53 | 6397.4875 |
| 10/26/2018 | BTCUSD | 6393.53 | 6450.3 | 6377.81 | 6406.1 | 6406.935 |
| 10/27/2018 | BTCUSD | 6406.1 | 6420.01 | 6381.25 | 6407.66 | 6403.755 |
| 10/28/2018 | BTCUSD | 6407.66 | 6420 | 6383 | 6405.57 | 6404.0575 |
| 10/29/2018 | BTCUSD | 6405.57 | 6420 | 6208.37 | 6266.52 | 6325.115 |
| 10/30/2018 | BTCUSD | 6266.52 | 6289 | 6240 | 6269.46 | 6266.245 |
| 10/31/2018 | BTCUSD | 6269.46 | 6350 | 6199.25 | 6303.27 | 6280.495 |
| 11/1/2018 | BTCUSD | 6303.27 | 6365.33 | 6288.01 | 6340.99 | 6324.4 |
| 11/2/2018 | BTCUSD | 6340.99 | 6381.25 | 6328.33 | 6350.43 | 6350.25 |
| 11/3/2018 | BTCUSD | 6350.43 | 6351.74 | 6312.48 | 6335 | 6337.4125 |
| 11/4/2018 | BTCUSD | 6335 | 6475 | 6310.57 | 6421.76 | 6385.5825 |
| 11/5/2018 | BTCUSD | 6421.76 | 6441.43 | 6369.89 | 6403.2 | 6409.07 |
| 11/6/2018 | BTCUSD | 6403.2 | 6460.01 | 6378.24 | 6447.5 | 6422.2375 |
| 11/7/2018 | BTCUSD | 6447.5 | 6544 | 6442.47 | 6501 | 6483.7425 |
| 11/8/2018 | BTCUSD | 6501 | 6511.27 | 6388.88 | 6405.49 | 6451.66 |
| 11/9/2018 | BTCUSD | 6405.49 | 6418.18 | 6307 | 6325 | 6363.9175 |
| 11/10/2018 | BTCUSD | 6325 | 6377.26 | 6323 | 6349.32 | 6343.645 |
| 11/11/2018 | BTCUSD | 6349.32 | 6365 | 6269.46 | 6357.54 | 6335.33 |
| 11/12/2018 | BTCUSD | 6357.54 | 6388.21 | 6298.5 | 6318 | 6340.5625 |
| 11/13/2018 | BTCUSD | 6318 | 6328.36 | 6244.35 | 6260.91 | 6287.905 |

| 11/14/2018 | BTCUSD | 6260.91 | 6298.47 | 5324 | 5595.91 | 5633.84 |
| 11/15/2018 | BTCUSD | 5595.91 | 5619.91 | 5585 | 5585 | 5505.4275 |
| 11/16/2018 | BTCUSD | 5585 | 5610 | 5411.74 | 5508.71 | 5528.8625 |
| 11/17/2018 | BTCUSD | 5508.71 | 5550.66 | 5452.63 | 5503.36 | 5503.84 |
| 11/18/2018 | BTCUSD | 5503.36 | 5658.47 | 5500 | 5559.26 | 5555.2725 |
| 11/19/2018 | BTCUSD | 5559.26 | 5559.69 | 4694.44 | 4735.44 | 5137.2075 |
| 11/20/2018 | BTCUSD | 4735.44 | 4897.36 | 4048.58 | 4352 | 4508.345 |
| 11/21/2018 | BTCUSD | 4352 | 4635 | 4242.33 | 4538.01 | 4441.835 |
| 11/22/2018 | BTCUSD | 4538.01 | 4589.53 | 4194.98 | 4275.23 | 4399.4375 |
| 11/23/2018 | BTCUSD | 4275.23 | 4364.46 | 4061.02 | 4288.26 | 4247.2425 |
| 11/24/2018 | BTCUSD | 4288.26 | 4376.88 | 3638.48 | 3785.65 | 4022.3175 |
| 11/25/2018 | BTCUSD | 3785.65 | 4120 | 3474.73 | 3938.89 | 3829.8175 |
| 11/26/2018 | BTCUSD | 3938.89 | 4069.59 | 3522.28 | 3727.34 | 3814.525 |
| 11/27/2018 | BTCUSD | 3727.34 | 3834.35 | 3548.76 | 3771.01 | 3720.365 |
| 11/28/2018 | BTCUSD | 3771.01 | 4355.08 | 3771 | 4220.16 | 4029.3125 |
| 11/29/2018 | BTCUSD | 4220.16 | 4409.77 | 4086.97 | 4249.8 | 4241.675 |
| 11/30/2018 | BTCUSD | 4249.8 | 4300 | 3861 | 3971.06 | 4095.465 |
| 12/1/2018 | BTCUSD | 3971.06 | 4264.47 | 3904.34 | 4140.39 | 4070.065 |
| 12/2/2018 | BTCUSD | 4140.39 | 4265 | 4030 | 4102.05 | 4134.36 |
| 12/3/2018 | BTCUSD | 4102.05 | 4115.15 | 3747 | 3834.34 | 3949.635 |
| 12/4/2018 | BTCUSD | 3834.34 | 4033.98 | 3730 | 3903.52 | 3875.46 |
| 12/5/2018 | BTCUSD | 3903.52 | 3913.62 | 3662.35 | 3696.69 | 3794.045 |
| 12/6/2018 | BTCUSD | 3696.69 | 3844.79 | 3415.22 | 3437.26 | 3598.49 |
| 12/7/2018 | BTCUSD | 3437.26 | 3531 | 3210 | 3380.68 | 3389.735 |
| 12/8/2018 | BTCUSD | 3380.68 | 3495.99 | 3241 | 3398.8 | 3379.1175 |
| 12/9/2018 | BTCUSD | 3398.8 | 3633.2 | 3371.09 | 3529.75 | 3483.21 |
| 12/10/2018 | BTCUSD | 3529.75 | 3588.43 | 3355 | 3408 | 3470.295 |
| 12/11/2018 | BTCUSD | 3408 | 3427.27 | 3292.65 | 3355.86 | 3370.945 |
| 12/12/2018 | BTCUSD | 3353.42 | 3490 | 3325.7 | 3430.18 | 3399.825 |
| 12/13/2018 | BTCUSD | 3430.18 | 3441.13 | 3221.14 | 3262.73 | 3338.795 |
| 12/14/2018 | BTCUSD | 3262.73 | 3294.81 | 3135.55 | 3195.75 | 3222.21 |
| 12/15/2018 | BTCUSD | 3195.75 | 3230 | 3122.28 | 3179.54 | 3181.8925 |
| 12/16/2018 | BTCUSD | 3179.54 | 3259.43 | 3178.23 | 3193.78 | 3202.745 |
| 12/17/2018 | BTCUSD | 3193.78 | 3590 | 3181.26 | 3496.73 | 3365.4425 |
| 12/18/2018 | BTCUSD | 3496.73 | 3684 | 3422.77 | 3667.16 | 3567.665 |
| 12/19/2018 | BTCUSD | 3667.16 | 3924.01 | 3642.69 | 3684.5 | 3729.59 |
| 12/20/2018 | BTCUSD | 3684.5 | 4172.07 | 3656.75 | 4073.77 | 3896.7725 |
| 12/21/2018 | BTCUSD | 4073.77 | 4162 | 3770 | 3841.08 | 3961.7125 |
| 12/22/2018 | BTCUSD | 3841.08 | 4010.16 | 3780.09 | 3980.9 | 3903.0575 |
| 12/23/2018 | BTCUSD | 3980.9 | 4051 | 3900 | 3943.83 | 3968.9325 |
| 12/24/2018 | BTCUSD | 3943.83 | 4236.84 | 3943.83 | 4036 | 4040.125 |
| 12/25/2018 | BTCUSD | 4036 | 4049.23 | 3674.73 | 3779.99 | 3884.9875 |
| 12/26/2018 | BTCUSD | 3779.99 | 3863.34 | 3678.8 | 3810.01 | 3783.035 |
| 12/27/2018 | BTCUSD | 3810.01 | 3841.17 | 3566 | 3591.69 | 3702.2175 |
| 12/28/2018 | BTCUSD | 3591.69 | 3970 | 3575 | 3884.97 | 3755.415 |
| 12/29/2018 | BTCUSD | 3884.97 | 3961.85 | 3702.51 | 3725.48 | 3818.7025 |
| 12/30/2018 | BTCUSD | 3725.48 | 3870 | 3688.76 | 3835.79 | 3780.0075 |
| 12/31/2018 | BTCUSD | 3835.79 | 3842.89 | 3630 | 3693.3 | 3750.495 |
| 1/1/2019 | BTCUSD | 3693.3 | 3845.46 | 3629.66 | 3823.44 | 3747.965 |
| 1/2/2019 | BTCUSD | 3823.44 | 3918.67 | 3770 | 3885.87 | 3849.495 |
| 1/3/2019 | BTCUSD | 3885.87 | 3893.4 | 3760 | 3787.81 | 3831.77 |
| 1/4/2019 | BTCUSD | 3787.81 | 3850.33 | 3732.38 | 3817.71 | 3797.0575 |
| 1/5/2019 | BTCUSD | 3817.71 | 3887.09 | 3780 | 3791.84 | 3819.16 |
| 1/6/2019 | BTCUSD | 3791.84 | 4090 | 3753 | 4040.71 | 3918.8875 |
| 1/7/2019 | BTCUSD | 4040.71 | 4070 | 3964.01 | 4005.45 | 4020.0425 |
| 1/8/2019 | BTCUSD | 4005.45 | 4112 | 3934.73 | 3994.9 | 4011.77 |
| 1/9/2019 | BTCUSD | 3994.9 | 4060 | 3948.44 | 4002.13 | 4001.3675 |
| 1/10/2019 | BTCUSD | 4002.13 | 4036.22 | 3503.44 | 3627.51 | 3792.325 |
| 1/11/2019 | BTCUSD | 3627.51 | 3704.6 | 3569.85 | 3632.02 | 3633.495 |
| 1/12/2019 | BTCUSD | 3632.02 | 3650.35 | 3557.09 | 3617.13 | 3614.1475 |
| 1/13/2019 | BTCUSD | 3617.13 | 3654.02 | 3476 | 3515.95 | 3565.775 |
| 1/14/2019 | BTCUSD | 3515.95 | 3714 | 3506 | 3664.28 | 3600.0575 |
| 1/15/2019 | BTCUSD | 3664.28 | 3687.02 | 3534.68 | 3576.93 | 3615.7275 |
| 1/16/2019 | BTCUSD | 3576.93 | 3669 | 3570.48 | 3605.91 | 3605.58 |
| 1/17/2019 | BTCUSD | 3605.91 | 3660 | 3534.25 | 3638.01 | 3609.5425 |
| 1/18/2019 | BTCUSD | 3638.01 | 3641.9 | 3577 | 3609.21 | 3616.53 |
| 1/19/2019 | BTCUSD | 3609.21 | 3774 | 3602.6 | 3681 | 3666.7025 |
| 1/20/2019 | BTCUSD | 3681 | 3703.27 | 3470 | 3536.72 | 3597.7475 |
| 1/21/2019 | BTCUSD | 3536.72 | 3573.29 | 3485.58 | 3531.51 | 3531.775 |
| 1/22/2019 | BTCUSD | 3531.51 | 3615.8 | 3401.36 | 3576.81 | 3531.37 |
| 1/23/2019 | BTCUSD | 3576.81 | 3620.23 | 3518 | 3552.32 | 3566.84 |
| 1/24/2019 | BTCUSD | 3552.32 | 3598 | 3524 | 3570.73 | 3561.2625 |
| 1/25/2019 | BTCUSD | 3570.73 | 3578.79 | 3511 | 3560 | 3555.13 |
| 1/26/2019 | BTCUSD | 3560 | 3657.89 | 3536.51 | 3555.56 | 3577.49 |
| 1/27/2019 | BTCUSD | 3555.56 | 3564.12 | 3456 | 3533.23 | 3527.2275 |
| 1/28/2019 | BTCUSD | 3533.23 | 3536.77 | 3357.3 | 3429.5 | 3464.2 |
| 1/29/2019 | BTCUSD | 3429.5 | 3438.76 | 3322.19 | 3390.5 | 3395.2375 |
| 1/30/2019 | BTCUSD | 3390.5 | 3465.05 | 3372.34 | 3437.35 | 3416.31 |
| 1/31/2019 | BTCUSD | 3437.35 | 3474.2 | 3392.6 | 3413.11 | 3429.315 |
| 2/1/2019 | BTCUSD | 3413.11 | 3460 | 3364.53 | 3434.83 | 3418.1175 |
| 2/2/2019 | BTCUSD | 3434.83 | 3485 | 3406.38 | 3462.82 | 3447.2575 |
| 2/3/2019 | BTCUSD | 3462.82 | 3476.33 | 3384.67 | 3414.82 | 3434.66 |
| 2/4/2019 | BTCUSD | 3414.82 | 3439.46 | 3394.85 | 3410.87 | 3415 |
| 2/5/2019 | BTCUSD | 3410.87 | 3435 | 3396 | 3431.39 | 3418.315 |
| 2/6/2019 | BTCUSD | 3431.39 | 3445.6 | 3328.7 | 3364.62 | 3392.5775 |

| Date | Symbol | | | | | |
|---|---|---|---|---|---|---|
| 2/7/2019 | BTCUSD | 3364.62 | 3383.29 | 3350 | 3359.33 | 3507.805 |
| 2/8/2019 | BTCUSD | 3359.33 | 3711.04 | 3337.91 | 3622.94 | 3507.805 |
| 2/9/2019 | BTCUSD | 3622.94 | 3639.74 | 3589.52 | 3622.62 | 3618.705 |
| 2/10/2019 | BTCUSD | 3622.62 | 3662.43 | 3576.16 | 3650.37 | 3627.895 |
| 2/11/2019 | BTCUSD | 3650.37 | 3652.56 | 3578.7 | 3588.7 | 3617.5825 |
| 2/12/2019 | BTCUSD | 3588.7 | 3619.93 | 3548.28 | 3585.94 | 3585.7125 |
| 2/13/2019 | BTCUSD | 3585.94 | 3629.81 | 3541 | 3574.93 | 3582.92 |
| 2/14/2019 | BTCUSD | 3574.93 | 3590.74 | 3531.01 | 3560.46 | 3564.285 |
| 2/15/2019 | BTCUSD | 3560.46 | 3620.53 | 3544.88 | 3566.29 | 3573.04 |
| 2/16/2019 | BTCUSD | 3566.29 | 3609 | 3561.96 | 3579.92 | 3579.2925 |
| 2/17/2019 | BTCUSD | 3579.92 | 3663.34 | 3553.98 | 3625.6 | 3605.71 |
| 2/18/2019 | BTCUSD | 3625.6 | 3916.47 | 3614.82 | 3869.8 | 3756.6725 |
| 2/19/2019 | BTCUSD | 3869.8 | 4000 | 3840.08 | 3888.46 | 3899.585 |
| 2/20/2019 | BTCUSD | 3888.46 | 3967.52 | 3861.49 | 3936.53 | 3913.5 |
| 2/21/2019 | BTCUSD | 3936.53 | 3989.99 | 3866.25 | 3900.4 | 3923.2925 |
| 2/22/2019 | BTCUSD | 3900.4 | 3957 | 3882.59 | 3939.82 | 3919.9525 |
| 2/23/2019 | BTCUSD | 3939.82 | 4157.87 | 3905.63 | 4113.53 | 4029.2125 |
| 2/24/2019 | BTCUSD | 4113.53 | 4190 | 3714.42 | 3730.68 | 3937.1575 |
| 2/25/2019 | BTCUSD | 3730.68 | 3861.81 | 3730.68 | 3820.71 | 3785.97 |
| 2/26/2019 | BTCUSD | 3820.71 | 3830 | 3760.09 | 3795.06 | 3801.465 |
| 2/27/2019 | BTCUSD | 3795.06 | 3822.85 | 3658.19 | 3798.47 | 3768.6425 |
| 2/28/2019 | BTCUSD | 3798.47 | 3897.62 | 3755 | 3791.36 | 3810.6125 |
| 3/1/2019 | BTCUSD | 3791.36 | 3845.3 | 3789.5 | 3807.05 | 3808.3025 |
| 3/2/2019 | BTCUSD | 3807.05 | 3818.75 | 3760 | 3810.46 | 3799.065 |
| 3/3/2019 | BTCUSD | 3810.46 | 3822.39 | 3756 | 3789.52 | 3794.5925 |
| 3/4/2019 | BTCUSD | 3789.52 | 3806.9 | 3670 | 3698.66 | 3741.27 |
| 3/5/2019 | BTCUSD | 3698.66 | 3877.1 | 3690 | 3844.07 | 3777.4575 |
| 3/6/2019 | BTCUSD | 3844.07 | 3895.12 | 3808.8 | 3851.55 | 3849.885 |
| 3/7/2019 | BTCUSD | 3851.55 | 3891.04 | 3826.13 | 3856.64 | 3856.34 |
| 3/8/2019 | BTCUSD | 3856.64 | 3924.37 | 3760.1 | 3844.64 | 3846.4375 |
| 3/9/2019 | BTCUSD | 3844.64 | 3950.25 | 3835.66 | 3916.43 | 3886.745 |
| 3/10/2019 | BTCUSD | 3916.43 | 3916.43 | 3862 | 3897.92 | 3898.195 |
| 3/11/2019 | BTCUSD | 3897.92 | 3912.89 | 3812.64 | 3849.25 | 3868.175 |
| 3/12/2019 | BTCUSD | 3849.25 | 3877.69 | 3791.07 | 3859.74 | 3844.4375 |
| 3/13/2019 | BTCUSD | 3859.74 | 3874.68 | 3820 | 3848.48 | 3850.725 |
| 3/14/2019 | BTCUSD | 3848.48 | 3903.98 | 3775.01 | 3854.77 | 3845.56 |
| 3/15/2019 | BTCUSD | 3854.77 | 3912.06 | 3843.09 | 3901.21 | 3877.7825 |
| 3/16/2019 | BTCUSD | 3901.21 | 4040 | 3899.12 | 3990 | 3957.5825 |
| 3/17/2019 | BTCUSD | 3990 | 3992.42 | 3927.28 | 3965.5 | 3968.8 |
| 3/18/2019 | BTCUSD | 3965.5 | 4016.63 | 3929.83 | 3969.59 | 3970.3875 |
| 3/19/2019 | BTCUSD | 3969.59 | 3985 | 3967.57 | 3978.58 | 3975.185 |
| 4/1/2019 | BTCUSD | 4096.08 | 4150 | 4052.56 | 4136.32 | 4108.74 |
| 4/2/2019 | BTCUSD | 4136.32 | 5080 | 4130.64 | 4899.63 | 4561.6475 |
| 4/3/2019 | BTCUSD | 4899.63 | 5345 | 4800.5 | 4978.23 | 5005.84 |
| 4/4/2019 | BTCUSD | 4978.23 | 5077.35 | 4778.59 | 4907.94 | 4935.5275 |
| 4/5/2019 | BTCUSD | 4907.94 | 5067.62 | 4883.83 | 5039.73 | 4974.78 |
| 4/6/2019 | BTCUSD | 5039.73 | 5240 | 4900 | 5041.39 | 5055.28 |
| 4/7/2019 | BTCUSD | 5041.39 | 5253.49 | 5028.3 | 5190.85 | 5128.5075 |
| 4/8/2019 | BTCUSD | 5190.85 | 5347.37 | 5127.68 | 5287.88 | 5238.445 |
| 4/9/2019 | BTCUSD | 5287.88 | 5288.95 | 5136.01 | 5192.6 | 5226.36 |
| 4/10/2019 | BTCUSD | 5192.6 | 5466.06 | 5161 | 5323.47 | 5285.7825 |
| 4/11/2019 | BTCUSD | 5323.47 | 5344.31 | 4966.87 | 5040.2 | 5168.7125 |
| 4/12/2019 | BTCUSD | 5040.2 | 5122.48 | 4912 | 5076.35 | 5037.7575 |
| 4/13/2019 | BTCUSD | 5076.35 | 5122.01 | 5033.73 | 5063.63 | 5073.93 |
| 4/14/2019 | BTCUSD | 5063.63 | 5185.26 | 5012.73 | 5162.72 | 5106.085 |
| 4/15/2019 | BTCUSD | 5162.72 | 5192.01 | 4948.57 | 5027.31 | 5082.6525 |
| 4/16/2019 | BTCUSD | 5027.31 | 5231.96 | 5014.77 | 5202.43 | 5119.1175 |
| 4/17/2019 | BTCUSD | 5202.43 | 5275.07 | 5170.01 | 5233.72 | 5220.3075 |
| 4/18/2019 | BTCUSD | 5233.72 | 5325 | 5218.23 | 5281.58 | 5264.6325 |
| 4/19/2019 | BTCUSD | 5281.58 | 5357.96 | 5180.37 | 5289.91 | 5277.455 |
| 4/20/2019 | BTCUSD | 5289.91 | 5362.97 | 5253.82 | 5318.89 | 5306.3975 |
| 4/21/2019 | BTCUSD | 5318.89 | 5346.91 | 5212.8 | 5295.65 | 5293.5625 |
| 4/22/2019 | BTCUSD | 5295.65 | 5439.12 | 5249 | 5386.8 | 5342.6425 |
| 4/23/2019 | BTCUSD | 5386.8 | 5627 | 5363.24 | 5531.32 | 5477.09 |
| 4/24/2019 | BTCUSD | 5531.32 | 5623.3 | 5372 | 5440.95 | 5491.8925 |
| 4/25/2019 | BTCUSD | 5440.95 | 5510 | 4991.42 | 5132.55 | 5268.73 |
| 4/26/2019 | BTCUSD | 5132.55 | 5291.48 | 5046.31 | 5155.19 | 5156.3825 |
| 4/27/2019 | BTCUSD | 5155.19 | 5218.31 | 5113 | 5168.91 | 5163.8525 |
| 4/28/2019 | BTCUSD | 5168.91 | 5213.23 | 5099 | 5160.98 | 5160.53 |
| 4/29/2019 | BTCUSD | 5160.98 | 5191.96 | 5071.58 | 5149.11 | 5143.4075 |
| 4/30/2019 | BTCUSD | 5149.11 | 5287.4 | 5127.05 | 5269 | 5208.14 |
| 5/1/2019 | BTCUSD | 5269 | 5357.96 | 5263.03 | 5318.42 | 5302.1025 |
| 5/2/2019 | BTCUSD | 5318.42 | 5422.94 | 5304.99 | 5385 | 5357.8375 |
| 5/3/2019 | BTCUSD | 5385 | 5796.56 | 5363.1 | 5658.22 | 5550.72 |
| 5/4/2019 | BTCUSD | 5658.22 | 5846.13 | 5510 | 5764.65 | 5694.75 |
| 5/5/2019 | BTCUSD | 5764.65 | 5782.55 | 5624.25 | 5709.32 | 5720.1925 |
| 5/6/2019 | BTCUSD | 5709.32 | 5755.79 | 5562.44 | 5685.46 | 5678.2525 |
| 5/7/2019 | BTCUSD | 5685.46 | 5970 | 5685.46 | 5899.07 | 5809.9975 |
| 5/8/2019 | BTCUSD | 5751.54 | 5986 | 5658.66 | 5940.89 | 5834.2725 |
| 5/9/2019 | BTCUSD | 5940.89 | 6172 | 5932.83 | 6156.7 | 6050.605 |
| 5/10/2019 | BTCUSD | 6156.7 | 6426.8 | 6105 | 6342.84 | 6257.835 |
| 5/11/2019 | BTCUSD | 6342.84 | 7445 | 6338.93 | 7217.47 | 6836.06 |
| 5/12/2019 | BTCUSD | 7217.47 | 7585 | 6762.57 | 6974.35 | 7134.8475 |
| 5/13/2019 | BTCUSD | 6974.35 | 8167.5 | 6863.75 | 7810.05 | 7453.9125 |
| 5/14/2019 | BTCUSD | 7810.05 | 8335.56 | 7618.99 | 7986 | 7937.65 |

| Date | Symbol | | | | | |
|---|---|---|---|---|---|---|
| 5/15/2019 | BTCUSD | 7986 | 8300 | 7838 | 8208.69 | 8079.85 |
| 5/16/2019 | BTCUSD | 8208.69 | 8390.95 | 7654.93 | 7880 | 8033.6425 |
| 5/17/2019 | BTCUSD | 7880 | 7942.09 | 6178 | 7351.71 | 7337.95 |
| 5/18/2019 | BTCUSD | 7351.71 | 7493.85 | 7205.57 | 7260.12 | 7327.8125 |
| 5/19/2019 | BTCUSD | 7260.12 | 8299.99 | 7247.86 | 8200 | 7751.9925 |
| 5/20/2019 | BTCUSD | 8200 | 8200 | 7581.03 | 8005.64 | 7996.6675 |
| 5/21/2019 | BTCUSD | 8005.64 | 8117.48 | 7676.27 | 7955.16 | 7938.6375 |
| 5/22/2019 | BTCUSD | 7955.16 | 8049.22 | 7505.69 | 7624.95 | 7783.755 |
| 5/23/2019 | BTCUSD | 7624.95 | 7980 | 7468.31 | 7880.22 | 7738.37 |
| 5/24/2019 | BTCUSD | 7880.22 | 8188.87 | 7795.95 | 7999.02 | 7966.015 |
| 5/25/2019 | BTCUSD | 7999.02 | 8158.45 | 7939.76 | 8064.64 | 8040.4675 |
| 5/26/2019 | BTCUSD | 8064.64 | 8802.29 | 7888.91 | 8733.26 | 8372.275 |
| 5/27/2019 | BTCUSD | 8733.26 | 8939.18 | 8653.68 | 8770.73 | 8774.2125 |
| 5/28/2019 | BTCUSD | 8770.73 | 8817.41 | 8540.94 | 8717.96 | 8711.76 |
| 5/29/2019 | BTCUSD | 8717.96 | 8762.39 | 8421.12 | 8663.41 | 8641.22 |
| 5/30/2019 | BTCUSD | 8663.41 | 9096.79 | 8000 | 8277.76 | 8509.49 |
| 5/31/2019 | BTCUSD | 8277.76 | 8589.99 | 8109.74 | 8547.2 | 8381.1725 |
| 6/1/2019 | BTCUSD | 8547.2 | 8624.72 | 8457.33 | 8556.27 | 8546.38 |
| 6/2/2019 | BTCUSD | 8556.27 | 8833.97 | 8546.01 | 8734.49 | 8667.685 |
| 6/3/2019 | BTCUSD | 8734.49 | 8745.96 | 8049.22 | 8103.64 | 8408.3275 |
| 6/4/2019 | BTCUSD | 8103.64 | 8103.64 | 7432.84 | 7665.53 | 7826.4125 |
| 6/5/2019 | BTCUSD | 7665.53 | 7924.48 | 7570.9 | 7785.94 | 7736.7125 |
| 6/6/2019 | BTCUSD | 7785.94 | 7878.62 | 7449.68 | 7806.07 | 7730.0775 |
| 6/7/2019 | BTCUSD | 7806.07 | 8134.99 | 7758.93 | 8001.25 | 7925.31 |
| 6/8/2019 | BTCUSD | 8001.25 | 8061.12 | 7777.67 | 7932.27 | 7943.0775 |
| 6/9/2019 | BTCUSD | 7932.27 | 7966.58 | 7511.41 | 7632.99 | 7760.8125 |
| 6/10/2019 | BTCUSD | 7632.99 | 8090 | 7523.16 | 8021.1 | 7816.8125 |
| 6/11/2019 | BTCUSD | 8021.1 | 8057.32 | 7713.34 | 7919.1 | 7927.715 |
| 6/12/2019 | BTCUSD | 7919.1 | 8266 | 7821.73 | 8176.27 | 8045.775 |
| 6/13/2019 | BTCUSD | 8176.27 | 8335.56 | 8049.22 | 8238 | 8199.7625 |
| 6/14/2019 | BTCUSD | 8238 | 8737.37 | 8174.92 | 8697.54 | 8461.9575 |
| 6/15/2019 | BTCUSD | 8697.54 | 8911.98 | 8623.52 | 8857.19 | 8772.5575 |
| 6/16/2019 | BTCUSD | 8857.19 | 9391.85 | 8805 | 8974.19 | 9007.0575 |
| 6/17/2019 | BTCUSD | 8974.19 | 9477.7 | 8973.02 | 9333.48 | 9189.5975 |
| 6/18/2019 | BTCUSD | 9333.48 | 9361.87 | 8918 | 9078.84 | 9173.0475 |
| 6/19/2019 | BTCUSD | 9078.84 | 9325.85 | 9036.19 | 9278.27 | 9179.7875 |
| 6/20/2019 | BTCUSD | 9278.27 | 9600 | 9211.08 | 9534.99 | 9406.085 |
| 6/21/2019 | BTCUSD | 9534.99 | 10229.49 | 9534.97 | 10222.12 | 9880.3925 |
| 6/22/2019 | BTCUSD | 10222.12 | 11200 | 10085.5 | 10661.3 | 10542.23 |
| 6/23/2019 | BTCUSD | 10661.3 | 11247.62 | 10483.33 | 10831.95 | 10806.05 |
| 6/24/2019 | BTCUSD | 10831.95 | 11099 | 10551.51 | 11029.63 | 10878.0225 |
| 6/25/2019 | BTCUSD | 11029.63 | 11796.37 | 11000.02 | 11751.01 | 11394.2575 |
| 6/26/2019 | BTCUSD | 11751.01 | 13880 | 11647.07 | 12920.54 | 12549.655 |
| 6/27/2019 | BTCUSD | 12920.54 | 13355.61 | 10300 | 11153.74 | 11932.4725 |
| 6/28/2019 | BTCUSD | 11153.74 | 12447.46 | 10739.1 | 12354.43 | 11673.6825 |
| 6/29/2019 | BTCUSD | 12354.43 | 12386.76 | 11317.03 | 11858.62 | 11979.21 |
| 6/30/2019 | BTCUSD | 11858.62 | 12200.06 | 10651.3 | 10760.1 | 11367.52 |
| 7/1/2019 | BTCUSD | 10760.1 | 11200.41 | 9950 | 10577.43 | 10621.985 |
| 7/2/2019 | BTCUSD | 10577.43 | 10942.63 | 9614.08 | 10828.9 | 10490.76 |
| 7/3/2019 | BTCUSD | 10828.9 | 12009 | 10828.9 | 11967.43 | 11408.5575 |
| 7/4/2019 | BTCUSD | 11967.43 | 12061.04 | 11052.74 | 11146.34 | 11556.8875 |
| 7/5/2019 | BTCUSD | 11146.34 | 11440 | 10769.15 | 10997.84 | 11088.3325 |
| 7/6/2019 | BTCUSD | 10997.84 | 11735 | 10982.89 | 11240 | 11238.9325 |
| 7/7/2019 | BTCUSD | 11240 | 11627 | 11083.76 | 11469.96 | 11355.18 |
| 7/8/2019 | BTCUSD | 11469.96 | 12398 | 11332.19 | 12286.14 | 11871.5725 |
| 7/9/2019 | BTCUSD | 12286.14 | 12883.48 | 12030.43 | 12567.23 | 12441.82 |
| 7/10/2019 | BTCUSD | 12567.23 | 13200 | 11550 | 12098.95 | 12354.045 |
| 7/11/2019 | BTCUSD | 12098.95 | 12104.97 | 10966.81 | 11349.24 | 11629.9925 |
| 7/12/2019 | BTCUSD | 11349.24 | 11942.39 | 11083.52 | 11808.91 | 11546.015 |
| 7/13/2019 | BTCUSD | 11808.91 | 11846.61 | 10810 | 11378.79 | 11461.0775 |
| 7/14/2019 | BTCUSD | 11378.79 | 11467.3 | 10090 | 10191.87 | 10781.99 |
| 7/15/2019 | BTCUSD | 10191.87 | 11080.37 | 9855 | 10850 | 10494.31 |
| 7/16/2019 | BTCUSD | 10850 | 11042.11 | 9366 | 9412.81 | 10167.73 |
| 7/17/2019 | BTCUSD | 9412.81 | 9993 | 9049.54 | 9699.35 | 9538.675 |
| 7/18/2019 | BTCUSD | 9699.35 | 10797 | 9280.33 | 10648.6 | 10106.32 |
| 7/19/2019 | BTCUSD | 10648.6 | 10776.99 | 10102.58 | 10535.43 | 10515.9 |
| 7/20/2019 | BTCUSD | 10535.43 | 11120 | 10359.17 | 10750.11 | 10691.1775 |
| 7/21/2019 | BTCUSD | 10750.11 | 10839.09 | 10325 | 10600.24 | 10628.61 |
| 7/22/2019 | BTCUSD | 10600.24 | 10686.89 | 10052.25 | 10328.83 | 10417.0525 |
| 7/23/2019 | BTCUSD | 10328.83 | 10328.83 | 9801.88 | 9847.02 | 10076.64 |
| 7/24/2019 | BTCUSD | 9847.02 | 9911.5 | 9514.96 | 9763.67 | 9759.2875 |
| 7/25/2019 | BTCUSD | 9763.67 | 10187 | 9734.19 | 9883.96 | 9892.205 |
| 7/26/2019 | BTCUSD | 9883.96 | 9897.46 | 9650 | 9846.94 | 9819.59 |
| 7/27/2019 | BTCUSD | 9846.94 | 10235 | 9299 | 9481.37 | 9715.5775 |
| 7/28/2019 | BTCUSD | 9481.37 | 9634.5 | 9111 | 9533.19 | 9440.015 |
| 7/29/2019 | BTCUSD | 9533.19 | 9725.17 | 9360 | 9495.39 | 9528.4375 |
| 7/30/2019 | BTCUSD | 9495.39 | 9775 | 9373.48 | 9593.62 | 9559.3725 |
| 7/31/2019 | BTCUSD | 9593.62 | 10143.2 | 9574.09 | 10085.34 | 9849.0625 |
| 8/1/2019 | BTCUSD | 10085.34 | 10499 | 9878.09 | 10407.71 | 10217.535 |
| 8/2/2019 | BTCUSD | 10407.71 | 10670 | 10318.47 | 10529.51 | 10481.4225 |
| 8/3/2019 | BTCUSD | 10529.51 | 10919 | 10502.8 | 10821.52 | 10693.2075 |
| 8/4/2019 | BTCUSD | 10821.52 | 11085.99 | 10564.96 | 10986.96 | 10864.8575 |
| 8/5/2019 | BTCUSD | 10986.96 | 11959.36 | 10986.55 | 11800 | 11433.2175 |
| 8/6/2019 | BTCUSD | 11800 | 12325 | 11200 | 11470 | 11698.75 |
| 8/7/2019 | BTCUSD | 11470 | 12145.42 | 11388.01 | 11971.57 | 11743.75 |

| 8/8/2019 | BTCUSD | 11971.57 | 12061.1 | 11450.93 | 11983.43 | 11635.54 |
| 8/9/2019 | BTCUSD | 11983.43 | 12040 | 11525.19 | 11859.32 | 11883.1875 |
| 8/10/2019 | BTCUSD | 11859.32 | 11976.68 | 11200 | 11273.2 | 11577.3 |
| 8/11/2019 | BTCUSD | 11273.2 | 11589.73 | 11080.37 | 11528.73 | 11368.0075 |
| 8/12/2019 | BTCUSD | 11528.73 | 11551.57 | 11194.04 | 11385.11 | 11414.8625 |
| 8/13/2019 | BTCUSD | 11385.11 | 11446.94 | 10738.58 | 10862.28 | 11108.2275 |
| 8/14/2019 | BTCUSD | 10862.28 | 10862.28 | 9888.57 | 10022.99 | 10409.03 |
| 8/15/2019 | BTCUSD | 10022.99 | 10444.66 | 9467.57 | 10301.44 | 10059.165 |
| 8/16/2019 | BTCUSD | 10301.44 | 10540 | 9736.96 | 10354.34 | 10233.185 |
| 8/17/2019 | BTCUSD | 10354.34 | 10472.93 | 9974.51 | 10210.89 | 10253.1675 |
| 8/18/2019 | BTCUSD | 10210.89 | 10515 | 10065.41 | 10318.99 | 10277.5725 |
| 8/19/2019 | BTCUSD | 10318.99 | 10940 | 10267.56 | 10927.3 | 10613.4625 |
| 8/20/2019 | BTCUSD | 10927.3 | 10955.48 | 10549.74 | 10772.22 | 10801.185 |
| 8/21/2019 | BTCUSD | 10772.22 | 10807.54 | 9853.45 | 10134.75 | 10391.99 |
| 8/22/2019 | BTCUSD | 10134.75 | 10238.29 | 9755.53 | 10112.01 | 10060.145 |
| 8/23/2019 | BTCUSD | 10112.01 | 10479 | 10051 | 10401.6 | 10260.9025 |
| 8/24/2019 | BTCUSD | 10401.6 | 10432 | 9885.48 | 10149.7 | 10217.195 |
| 8/25/2019 | BTCUSD | 10149.7 | 10355.89 | 9907.86 | 10136.75 | 10137.55 |
| 8/26/2019 | BTCUSD | 10136.75 | 10650 | 10136.75 | 10360.97 | 10321.1175 |
| 8/27/2019 | BTCUSD | 10360.97 | 10375.53 | 10019.1 | 10167.29 | 10230.7225 |
| 8/28/2019 | BTCUSD | 10167.29 | 10280.71 | 9555 | 9711.78 | 9928.695 |
| 8/29/2019 | BTCUSD | 9711.78 | 9720.2 | 9320 | 9490 | 9560.495 |
| 8/30/2019 | BTCUSD | 9490 | 9700 | 9350.1 | 9579.75 | 9529.9625 |
| 8/31/2019 | BTCUSD | 9579.75 | 9682.73 | 9443.19 | 9594.15 | 9574.955 |
| 9/1/2019 | BTCUSD | 9594.15 | 9832 | 9538.75 | 9767.53 | 9683.1075 |
| 9/2/2019 | BTCUSD | 9767.53 | 10471 | 9753.24 | 10384.48 | 10094.0625 |
| 9/3/2019 | BTCUSD | 10384.48 | 10783 | 10286 | 10617.61 | 10517.7725 |
| 9/4/2019 | BTCUSD | 10617.61 | 10834.15 | 10378.7 | 10586.26 | 10604.18 |
| 9/5/2019 | BTCUSD | 10586.26 | 10664.13 | 10461.97 | 10573.66 | 10571.505 |
| 9/6/2019 | BTCUSD | 10573.66 | 10949 | 10204.18 | 10311.09 | 10509.4825 |
| 9/7/2019 | BTCUSD | 10311.09 | 10580 | 10297.58 | 10484.39 | 10418.265 |
| 9/8/2019 | BTCUSD | 10484.39 | 10594.88 | 10229.49 | 10400.18 | 10427.235 |
| 9/9/2019 | BTCUSD | 10400.18 | 10542.93 | 10060 | 10307.45 | 10327.64 |
| 9/10/2019 | BTCUSD | 10307.45 | 10390.09 | 9910 | 10096 | 10175.885 |
| 9/11/2019 | BTCUSD | 10096 | 10243.01 | 9855.11 | 10154.46 | 10087.145 |
| 9/12/2019 | BTCUSD | 10154.46 | 10465 | 10027.52 | 10420.34 | 10266.83 |
| 9/13/2019 | BTCUSD | 10420.34 | 10458.13 | 10153.87 | 10368.65 | 10350.2475 |
| 9/14/2019 | BTCUSD | 10368.65 | 10441.47 | 10217.01 | 10355.37 | 10345.625 |
| 9/15/2019 | BTCUSD | 10355.37 | 10383.2 | 10258.49 | 10305.74 | 10325.7 |
| 9/16/2019 | BTCUSD | 10305.74 | 10378.07 | 10060.95 | 10269.98 | 10253.685 |
| 9/17/2019 | BTCUSD | 10269.98 | 10280.53 | 10130.59 | 10195.73 | 10219.2075 |
| 9/18/2019 | BTCUSD | 10195.73 | 10263.65 | 10080 | 10152.09 | 10172.8675 |
| 9/19/2019 | BTCUSD | 10152.09 | 10380.07 | 9600 | 10271.53 | 10100.9225 |
| 9/20/2019 | BTCUSD | 10271.53 | 10308.04 | 10055 | 10169.02 | 10200.8975 |
| 9/21/2019 | BTCUSD | 10169.02 | 10180.43 | 9913.35 | 9985.28 | 10062.02 |
| 9/22/2019 | BTCUSD | 9985.28 | 10093.24 | 9842.35 | 10020.58 | 9985.3625 |
| 9/23/2019 | BTCUSD | 10020.58 | 10048.06 | 9606 | 9682.19 | 9839.2075 |
| 9/24/2019 | BTCUSD | 9682.19 | 9782 | 7998 | 8536.82 | 8999.7525 |
| 9/25/2019 | BTCUSD | 8536.82 | 8746.83 | 8216 | 8432.16 | 8482.9525 |
| 9/26/2019 | BTCUSD | 8432.16 | 8467.89 | 7733.99 | 8055.03 | 8172.2675 |
| 9/27/2019 | BTCUSD | 8055.03 | 8294.04 | 7866 | 8187.72 | 8100.6975 |
| 9/28/2019 | BTCUSD | 8187.72 | 8356.4 | 8009.84 | 8218.07 | 8193.0075 |
| 9/29/2019 | BTCUSD | 8218.07 | 8244.07 | 7902.66 | 8047.6 | 8103.1 |
| 9/30/2019 | BTCUSD | 8047.6 | 8368.5 | 7714.7 | 8298.45 | 8107.3125 |
| 10/1/2019 | BTCUSD | 8298.45 | 8531.25 | 8195.42 | 8319.01 | 8336.0325 |
| 10/2/2019 | BTCUSD | 8319.01 | 8393.39 | 8170.91 | 8373.42 | 8314.1825 |
| 10/3/2019 | BTCUSD | 8373.42 | 8419.23 | 8029.14 | 8239.92 | 8265.4275 |
| 10/4/2019 | BTCUSD | 8239.92 | 8244.93 | 7986.65 | 8152.07 | 8155.8925 |
| 10/5/2019 | BTCUSD | 8152.07 | 8195 | 8016.26 | 8145.17 | 8127.125 |
| 10/6/2019 | BTCUSD | 8145.17 | 8176.46 | 7772.71 | 7854.12 | 7987.115 |
| 10/7/2019 | BTCUSD | 7854.12 | 8313.7 | 7763.54 | 8205.53 | 8034.2225 |
| 10/8/2019 | BTCUSD | 8205.53 | 8344.12 | 8109.74 | 8178.54 | 8209.4825 |
| 10/9/2019 | BTCUSD | 8178.54 | 8707.8 | 8110 | 8586.34 | 8395.67 |
| 10/10/2019 | BTCUSD | 8586.34 | 8666.84 | 8450.61 | 8582.11 | 8571.475 |
| 10/11/2019 | BTCUSD | 8582.11 | 8820 | 8222.88 | 8265.55 | 8472.635 |
| 10/12/2019 | BTCUSD | 8265.55 | 8427.76 | 8254.68 | 8303.43 | 8312.855 |
| 10/13/2019 | BTCUSD | 8303.43 | 8474.48 | 8132.91 | 8282.96 | 8298.445 |
| 10/14/2019 | BTCUSD | 8282.96 | 8416.67 | 8215.41 | 8362.99 | 8319.5075 |
| 10/15/2019 | BTCUSD | 8362.99 | 8420.85 | 8086 | 8155.13 | 8256.2425 |
| 10/16/2019 | BTCUSD | 8155.13 | 8179.1 | 7912.66 | 7995.89 | 8060.695 |
| 10/17/2019 | BTCUSD | 7995.89 | 8130.71 | 7936.71 | 8073.32 | 8034.1575 |
| 10/18/2019 | BTCUSD | 8073.32 | 8120.77 | 7811.62 | 7955.08 | 7990.1975 |
| 10/19/2019 | BTCUSD | 7955.08 | 8096.76 | 7875 | 7960.49 | 7971.8325 |
| 10/20/2019 | BTCUSD | 7960.49 | 8314.77 | 7874.68 | 8235.74 | 8096.42 |
| 10/21/2019 | BTCUSD | 8235.74 | 8352 | 8156 | 8213.65 | 8239.3475 |
| 10/22/2019 | BTCUSD | 8213.65 | 8314.77 | 7989.15 | 8025.9 | 8135.8675 |
| 10/23/2019 | BTCUSD | 8025.9 | 8052.04 | 7293.55 | 7470.77 | 7710.565 |
| 10/24/2019 | BTCUSD | 7470.77 | 7512 | 7356 | 7435 | 7443.4425 |
| 10/25/2019 | BTCUSD | 7435 | 8784.29 | 7393.14 | 8662.66 | 8068.7725 |
| 10/26/2019 | BTCUSD | 8662.66 | 10350 | 8642.46 | 9252.75 | 9226.9675 |
| 10/27/2019 | BTCUSD | 9252.75 | 9819.92 | 9092.66 | 9557.08 | 9430.6025 |
| 10/28/2019 | BTCUSD | 9557.08 | 9950 | 9177.84 | 9216.44 | 9475.34 |
| 10/29/2019 | BTCUSD | 9216.44 | 9573.35 | 9051.48 | 9426.94 | 9317.0525 |
| 10/30/2019 | BTCUSD | 9426.94 | 9437.06 | 8985.25 | 9159.94 | 9252.2975 |
| 10/31/2019 | BTCUSD | 9159.94 | 9438.61 | 8961.53 | 9150.07 | 9177.5375 |

| Date | Pair | | | | |
|---|---|---|---|---|---|
| 11/1/2019 | BTCUSD | 9150.07 | 9303.53 | 9054.6 | 9250.45 | 9255.025 |
| 11/2/2019 | BTCUSD | 9250.45 | 9396.91 | 9201.19 | 9304.75 | 9288.325 |
| 11/3/2019 | BTCUSD | 9304.75 | 9384.32 | 9067 | 9207 | 9240.7675 |
| 11/4/2019 | BTCUSD | 9207 | 9586.5 | 9122.33 | 9410.76 | 9331.6475 |
| 11/5/2019 | BTCUSD | 9410.76 | 9485 | 9165.2 | 9320.14 | 9345.275 |
| 11/6/2019 | BTCUSD | 9320.14 | 9448.19 | 9254.68 | 9344.78 | 9341.9475 |
| 11/7/2019 | BTCUSD | 9344.78 | 9373.48 | 9080 | 9199.36 | 9249.405 |
| 11/8/2019 | BTCUSD | 9199.36 | 9253.39 | 8661 | 8767.37 | 8970.28 |
| 11/9/2019 | BTCUSD | 8767.37 | 8876.94 | 8720 | 8812.21 | 8794.13 |
| 11/10/2019 | BTCUSD | 8812.21 | 9142.33 | 8750.85 | 9024.49 | 8932.47 |
| 11/11/2019 | BTCUSD | 9024.49 | 9075.32 | 8593 | 8720.36 | 8853.2925 |
| 11/12/2019 | BTCUSD | 8720.36 | 8872.47 | 8549 | 8813.91 | 8738.935 |
| 11/13/2019 | BTCUSD | 8813.91 | 8839.46 | 8700 | 8755.24 | 8777.1525 |
| 11/14/2019 | BTCUSD | 8755.24 | 8791.78 | 8555 | 8636.9 | 8684.73 |
| 11/15/2019 | BTCUSD | 8636.9 | 8799.03 | 8363 | 8463.49 | 8565.605 |
| 11/16/2019 | BTCUSD | 8463.49 | 8539.53 | 8423 | 8484.63 | 8477.6625 |
| 11/17/2019 | BTCUSD | 8484.63 | 8631.6 | 8375 | 8499.31 | 8497.635 |
| 11/18/2019 | BTCUSD | 8499.31 | 8508.4 | 8010.7 | 8170.65 | 8297.265 |
| 11/19/2019 | BTCUSD | 8170.65 | 8197.77 | 7989.15 | 8121.63 | 8119.8 |
| 11/20/2019 | BTCUSD | 8121.63 | 8231.04 | 8027.28 | 8088.44 | 8117.0975 |
| 11/21/2019 | BTCUSD | 8088.44 | 8116.92 | 7394.09 | 7611.51 | 7802.74 |
| 11/22/2019 | BTCUSD | 7611.51 | 7714.7 | 6785 | 7285.85 | 7349.265 |
| 11/23/2019 | BTCUSD | 7285.85 | 7356.49 | 7102.16 | 7320.39 | 7266.2225 |
| 11/24/2019 | BTCUSD | 7320.39 | 7349.68 | 6861.96 | 6908.36 | 7110.0975 |
| 11/25/2019 | BTCUSD | 6908.36 | 7380 | 6515 | 7122.14 | 6981.375 |
| 11/26/2019 | BTCUSD | 7122.14 | 7344.91 | 7018.78 | 7159.22 | 7161.2625 |
| 11/27/2019 | BTCUSD | 7159.22 | 7676.27 | 6847.72 | 7527.84 | 7302.7625 |
| 11/28/2019 | BTCUSD | 7527.84 | 7659.92 | 7372.19 | 7436.72 | 7499.1675 |
| 11/29/2019 | BTCUSD | 7436.72 | 7870.35 | 7411.17 | 7753.69 | 7617.9825 |
| 11/30/2019 | BTCUSD | 7753.69 | 7815 | 7452.08 | 7550.67 | 7642.86 |
| 12/1/2019 | BTCUSD | 7550.67 | 7560.2 | 7233.87 | 7412.66 | 7439.35 |
| 12/2/2019 | BTCUSD | 7412.66 | 7431.07 | 7140.08 | 7309.64 | 7323.3625 |
| 12/3/2019 | BTCUSD | 7309.64 | 7415 | 7238.04 | 7300.43 | 7315.7775 |
| 12/4/2019 | BTCUSD | 7300.43 | 7772.71 | 7087.09 | 7197.78 | 7339.5025 |
| 12/5/2019 | BTCUSD | 7197.78 | 7500 | 7150.06 | 7390.42 | 7309.565 |
| 12/6/2019 | BTCUSD | 7390.42 | 7618.99 | 7305.56 | 7541.79 | 7464.19 |
| 12/7/2019 | BTCUSD | 7541.79 | 7638.88 | 7486.7 | 7502.65 | 7542.505 |
| 12/8/2019 | BTCUSD | 7502.65 | 7580 | 7382.69 | 7524.26 | 7497.4 |
| 12/9/2019 | BTCUSD | 7524.26 | 7666 | 7268.03 | 7340.52 | 7449.7025 |
| 12/10/2019 | BTCUSD | 7340.52 | 7400 | 7150.23 | 7216.07 | 7276.705 |
| 12/11/2019 | BTCUSD | 7216.07 | 7271 | 7122.28 | 7207.42 | 7204.1925 |
| 12/12/2019 | BTCUSD | 7207.42 | 7296.19 | 7072.2 | 7188.42 | 7191.0575 |
| 12/13/2019 | BTCUSD | 7188.42 | 7302.35 | 7179.65 | 7257.47 | 7231.9725 |
| 12/14/2019 | BTCUSD | 7257.47 | 7269 | 7007.48 | 7059.03 | 7148.245 |
| 12/15/2019 | BTCUSD | 7059.03 | 7225.23 | 7007 | 7115.08 | 7101.585 |
| 12/16/2019 | BTCUSD | 7115.08 | 7147.91 | 6820 | 6882.19 | 6991.295 |
| 12/17/2019 | BTCUSD | 6882.19 | 6938.77 | 6550 | 6612.3 | 6745.815 |
| 12/18/2019 | BTCUSD | 6612.3 | 7449.68 | 6425 | 7286.91 | 6943.4725 |
| 12/19/2019 | BTCUSD | 7286.91 | 7372.12 | 7000 | 7149.57 | 7202.15 |
| 12/20/2019 | BTCUSD | 7149.57 | 7218.11 | 7072.61 | 7194.11 | 7158.6 |
| 12/21/2019 | BTCUSD | 7194.11 | 7194.13 | 7109.73 | 7147.4 | 7161.3425 |
| 12/22/2019 | BTCUSD | 7147.4 | 7530 | 7124.52 | 7509.7 | 7327.905 |
| 12/23/2019 | BTCUSD | 7509.7 | 7692.98 | 7247.86 | 7316.17 | 7441.6775 |
| 12/24/2019 | BTCUSD | 7316.17 | 7431.1 | 7156 | 7251.52 | 7288.6975 |
| 12/25/2019 | BTCUSD | 7251.52 | 7266.81 | 7110.73 | 7195.79 | 7206.2125 |
| 12/26/2019 | BTCUSD | 7195.79 | 7432 | 7150 | 7188.3 | 7241.5225 |
| 12/27/2019 | BTCUSD | 7188.3 | 7255.37 | 7052 | 7246 | 7185.4175 |
| 12/28/2019 | BTCUSD | 7246 | 7349.65 | 7231 | 7296.24 | 7280.7225 |
| 12/29/2019 | BTCUSD | 7296.24 | 7524.46 | 7274.43 | 7385.54 | 7370.1675 |
| 12/30/2019 | BTCUSD | 7385.54 | 7385.54 | 7199 | 7220.24 | 7297.58 |
| 12/31/2019 | BTCUSD | 7220.24 | 7302.35 | 7112.55 | 7168.36 | 7200.875 |
| 1/1/2020 | BTCUSD | 7168.36 | 7237.35 | 7150 | 7178.68 | 7183.5975 |
| 1/2/2020 | BTCUSD | 7178.68 | 7184.94 | 6900 | 6950.56 | 7053.545 |
| 1/3/2020 | BTCUSD | 6950.56 | 7402.31 | 6853.53 | 7338.91 | 7136.3275 |
| 1/4/2020 | BTCUSD | 7338.91 | 7396.1 | 7256.03 | 7344.48 | 7333.88 |
| 1/5/2020 | BTCUSD | 7344.48 | 7495 | 7310 | 7356.7 | 7376.545 |
| 1/6/2020 | BTCUSD | 7356.7 | 7817 | 7342.46 | 7762.74 | 7569.725 |
| 1/7/2020 | BTCUSD | 7762.74 | 8220 | 7697.03 | 8159.01 | 7959.695 |
| 1/8/2020 | BTCUSD | 8159.01 | 8463.57 | 7872.09 | 8044.44 | 8134.7775 |
| 1/9/2020 | BTCUSD | 8044.44 | 8048.94 | 7737.97 | 7806.78 | 7909.5325 |
| 1/10/2020 | BTCUSD | 7806.78 | 8200 | 7667 | 8200 | 7968.445 |
| 1/11/2020 | BTCUSD | 8200 | 8286 | 8000 | 8016.22 | 8125.555 |
| 1/12/2020 | BTCUSD | 8016.22 | 8190 | 7960 | 8180.76 | 8086.745 |
| 1/13/2020 | BTCUSD | 8180.76 | 8196.81 | 8039 | 8105.01 | 8130.395 |
| 1/14/2020 | BTCUSD | 8105.01 | 8895 | 8105.01 | 8813.04 | 8479.515 |
| 1/15/2020 | BTCUSD | 8813.04 | 8903.2 | 8555 | 8809.17 | 8770.1025 |
| 1/16/2020 | BTCUSD | 8809.17 | 8852.35 | 8573.91 | 8710.15 | 8736.395 |
| 1/17/2020 | BTCUSD | 8710.15 | 9015.22 | 8661.52 | 8892.63 | 8819.88 |
| 1/18/2020 | BTCUSD | 8892.63 | 9000.1 | 8798.9 | 8908.53 | 8900.04 |
| 1/19/2020 | BTCUSD | 8908.53 | 9188.1 | 8461.38 | 8696.6 | 8813.6525 |
| 1/20/2020 | BTCUSD | 8696.6 | 8740.54 | 8507.93 | 8625.17 | 8642.56 |
| 1/21/2020 | BTCUSD | 8625.17 | 8778.66 | 8480 | 8717.89 | 8650.43 |
| 1/22/2020 | BTCUSD | 8717.89 | 8792.98 | 8567.68 | 8655.93 | 8683.62 |
| 1/23/2020 | BTCUSD | 8655.93 | 8665.95 | 8280 | 8378.44 | 8495.08 |
| 1/24/2020 | BTCUSD | 8378.44 | 8530.7 | 8212.9 | 8422.13 | 8386.0425 |

| Date | Symbol | | | | | |
|---|---|---|---|---|---|---|
| 1/25/2020 | BTCUSD | 8422.13 | 8437.47 | 8252.72 | 8329.5 | 8422.02 |
| 1/26/2020 | BTCUSD | 8329.5 | 8600 | 8276.22 | 8590.48 | 8449.05 |
| 1/27/2020 | BTCUSD | 8590.48 | 9004.35 | 8546.55 | 8894.54 | 8758.98 |
| 1/28/2020 | BTCUSD | 8894.54 | 9413.24 | 8876 | 9400 | 9145.945 |
| 1/29/2020 | BTCUSD | 9400 | 9443.96 | 9215.5 | 9289.18 | 9337.16 |
| 1/30/2020 | BTCUSD | 9289.18 | 9570 | 9166.07 | 9500 | 9381.3125 |
| 1/31/2020 | BTCUSD | 9500 | 9529.35 | 9195.93 | 9327.85 | 9388.2825 |
| 2/1/2020 | BTCUSD | 9327.85 | 9464.16 | 9280.33 | 9377.17 | 9362.3775 |
| 2/2/2020 | BTCUSD | 9377.17 | 9474.28 | 9135 | 9329.39 | 9328.96 |
| 2/3/2020 | BTCUSD | 9329.39 | 9615 | 9211.07 | 9288.09 | 9360.8875 |
| 2/4/2020 | BTCUSD | 9288.09 | 9348.6 | 9075 | 9159.37 | 9217.765 |
| 2/5/2020 | BTCUSD | 9159.37 | 9775 | 9142.52 | 9618.42 | 9423.8275 |
| 2/6/2020 | BTCUSD | 9618.42 | 9859.57 | 9521 | 9754.63 | 9688.405 |
| 2/7/2020 | BTCUSD | 9754.63 | 9878 | 9706.94 | 9803.42 | 9785.7475 |
| 2/8/2020 | BTCUSD | 9803.42 | 9948.97 | 9658.58 | 9902 | 9828.2425 |
| 2/9/2020 | BTCUSD | 9902 | 10178.54 | 9885.04 | 10173.97 | 10034.8875 |
| 2/10/2020 | BTCUSD | 10173.97 | 10199.85 | 9731.2 | 9850.01 | 9988.7575 |
| 2/11/2020 | BTCUSD | 9850.01 | 10383.9 | 9706.94 | 10268.98 | 10052.4575 |
| 2/12/2020 | BTCUSD | 10268.98 | 10495 | 10247.35 | 10348.78 | 10340.0275 |
| 2/13/2020 | BTCUSD | 10348.78 | 10500.5 | 10068 | 10228.67 | 10286.4875 |
| 2/14/2020 | BTCUSD | 10228.67 | 10398 | 10093.26 | 10364.04 | 10270.9925 |
| 2/15/2020 | BTCUSD | 10364.04 | 10408.04 | 9739 | 9899.78 | 10102.715 |
| 2/16/2020 | BTCUSD | 9899.78 | 10051.24 | 9598.49 | 9912.89 | 9865.6 |
| 2/17/2020 | BTCUSD | 9912.89 | 9973.45 | 9467.57 | 9697.15 | 9762.765 |
| 2/18/2020 | BTCUSD | 9697.15 | 10288 | 9602.6 | 10185.17 | 9943.23 |
| 2/19/2020 | BTCUSD | 10185.17 | 10300 | 9312 | 9595.72 | 9848.2225 |
| 2/20/2020 | BTCUSD | 9595.72 | 9706.27 | 9396.91 | 9612.76 | 9577.915 |
| 2/21/2020 | BTCUSD | 9612.76 | 9773.2 | 9562.6 | 9696.13 | 9661.1725 |
| 2/22/2020 | BTCUSD | 9696.13 | 9722.39 | 9568.51 | 9668.13 | 9663.79 |
| 2/23/2020 | BTCUSD | 9668.13 | 10024.08 | 9664.08 | 9965.21 | 9830.375 |
| 2/24/2020 | BTCUSD | 9965.21 | 10027.66 | 9480 | 9652.58 | 9781.3625 |
| 2/25/2020 | BTCUSD | 9652.58 | 9682.73 | 9234.21 | 9305.4 | 9468.73 |
| 2/26/2020 | BTCUSD | 9305.4 | 9369.99 | 8627.78 | 8779.36 | 9020.6325 |
| 2/27/2020 | BTCUSD | 8779.36 | 8974.75 | 8520 | 8816.5 | 8772.6525 |
| 2/28/2020 | BTCUSD | 8816.5 | 8900.94 | 8421.49 | 8703.84 | 8710.6925 |
| 2/29/2020 | BTCUSD | 8703.84 | 8805.06 | 8525 | 8527.74 | 8640.41 |
| 3/1/2020 | BTCUSD | 8527.74 | 8756.11 | 8410 | 8528.95 | 8555.7 |
| 3/2/2020 | BTCUSD | 8528.95 | 8980.34 | 8486.72 | 8917.34 | 8728.3375 |
| 3/3/2020 | BTCUSD | 8917.34 | 8921.8 | 8660.04 | 8755.45 | 8813.6575 |
| 3/4/2020 | BTCUSD | 8755.45 | 8850 | 8663.76 | 8753.28 | 8755.6225 |
| 3/5/2020 | BTCUSD | 8757.79 | 9169 | 8757.79 | 9066.65 | 8937.8075 |
| 3/6/2020 | BTCUSD | 9066.65 | 9187.85 | 8990.01 | 9153.79 | 9099.575 |
| 3/7/2020 | BTCUSD | 9153.79 | 9219.13 | 8859.49 | 8893.93 | 9031.585 |
| 3/8/2020 | BTCUSD | 8893.93 | 8901.12 | 7995.48 | 8033.7 | 8456.0575 |
| 3/9/2020 | BTCUSD | 8033.7 | 8191.13 | 7636 | 7936.25 | 7949.27 |
| 3/10/2020 | BTCUSD | 7936.25 | 8158.42 | 7733.99 | 7885.92 | 7928.645 |
| 3/11/2020 | BTCUSD | 7885.92 | 7988.78 | 7591.99 | 7934.57 | 7850.315 |
| 3/12/2020 | BTCUSD | 7934.57 | 7969.9 | 4776.59 | 4841.67 | 6380.6825 |
| 3/13/2020 | BTCUSD | 4841.67 | 5990.35 | 3850 | 5622.74 | 5076.19 |
| 3/14/2020 | BTCUSD | 5622.74 | 5663.01 | 5051 | 5169.37 | 5376.53 |
| 3/15/2020 | BTCUSD | 5169.37 | 5965.77 | 5092.34 | 5343.64 | 5392.78 |
| 3/16/2020 | BTCUSD | 5343.64 | 5353.04 | 4435.89 | 5033.42 | 5041.4975 |
| 3/17/2020 | BTCUSD | 5033.42 | 5569.9 | 4936 | 5324.99 | 5216.0775 |
| 3/18/2020 | BTCUSD | 5324.99 | 5452.43 | 5006.87 | 5406.92 | 5297.8025 |
| 3/19/2020 | BTCUSD | 5406.92 | 6433.98 | 5266.38 | 6181.18 | 5822.115 |
| 3/20/2020 | BTCUSD | 6181.18 | 7139 | 5670 | 6210.14 | 6300.08 |
| 3/21/2020 | BTCUSD | 6210.14 | 6461.91 | 5866.44 | 6187.78 | 6181.5675 |
| 3/22/2020 | BTCUSD | 6187.78 | 6419 | 5705 | 5813.15 | 6031.2325 |
| 3/23/2020 | BTCUSD | 5813.15 | 6629.79 | 5686.34 | 6493.51 | 6155.6975 |
| 3/24/2020 | BTCUSD | 6493.51 | 6893 | 6400.01 | 6768.64 | 6638.79 |
| 3/25/2020 | BTCUSD | 6768.64 | 6989.04 | 6457.17 | 6692.22 | 6726.7675 |
| 3/26/2020 | BTCUSD | 6692.22 | 6798.89 | 6528.07 | 6760.72 | 6694.975 |
| 3/27/2020 | BTCUSD | 6760.72 | 6872.67 | 6210 | 6376.03 | 6554.855 |
| 3/28/2020 | BTCUSD | 6376.03 | 6376.03 | 6030.51 | 6253.08 | 6258.9125 |
| 3/29/2020 | BTCUSD | 6253.08 | 6278.24 | 5869 | 5870.9 | 6067.805 |
| 3/30/2020 | BTCUSD | 5870.9 | 6630 | 5856 | 6407.77 | 6191.1675 |
| 3/31/2020 | BTCUSD | 6407.77 | 6527.24 | 6337.42 | 6421.14 | 6423.3925 |
| 4/1/2020 | BTCUSD | 6421.14 | 6710.21 | 6137.71 | 6652.07 | 6480.2825 |
| 4/2/2020 | BTCUSD | 6652.07 | 7236.39 | 6575.13 | 6801.99 | 6816.395 |
| 4/3/2020 | BTCUSD | 6801.99 | 7047.96 | 6610 | 6742.57 | 6800.63 |
| 4/4/2020 | BTCUSD | 6742.57 | 7014 | 6655.54 | 6879.61 | 6822.93 |
| 4/5/2020 | BTCUSD | 6879.61 | 6914.01 | 6678.51 | 6775.2 | 6811.8325 |
| 4/6/2020 | BTCUSD | 6775.2 | 7376.59 | 6773.75 | 7352.43 | 7069.4925 |
| 4/7/2020 | BTCUSD | 7352.43 | 7469 | 7077 | 7202.73 | 7275.29 |
| 4/8/2020 | BTCUSD | 7202.73 | 7428.95 | 7152 | 7367.36 | 7287.76 |
| 4/9/2020 | BTCUSD | 7367.36 | 7376.59 | 7107.38 | 7293.93 | 7286.315 |
| 4/10/2020 | BTCUSD | 7293.93 | 7306.1 | 6750.15 | 6877.03 | 7056.8025 |
| 4/11/2020 | BTCUSD | 6877.03 | 6955.59 | 6771.24 | 6883.18 | 6871.76 |
| 4/12/2020 | BTCUSD | 6883.18 | 7201.76 | 6790.74 | 6908.24 | 6945.98 |
| 4/13/2020 | BTCUSD | 6908.24 | 6914.01 | 6542.91 | 6864.22 | 6807.345 |
| 4/14/2020 | BTCUSD | 6864.22 | 6991 | 6766.96 | 6879.75 | 6875.4825 |
| 4/15/2020 | BTCUSD | 6879.75 | 6940 | 6598.55 | 6619 | 6759.325 |
| 4/16/2020 | BTCUSD | 6619 | 7224.18 | 6472.67 | 7111.67 | 6856.88 |
| 4/17/2020 | BTCUSD | 7123.05 | 7158.22 | 6995.39 | 7024.19 | 7075.2125 |
| 4/18/2020 | BTCUSD | 7024.19 | 7306.15 | 7020.13 | 7262.26 | 7153.1825 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/19/2020 | BTCUSD | 7262.26 | 7276.21 | 7057.46 | 7126.4 | 7126.4 | 7260.595 |
| 4/20/2020 | BTCUSD | 7126.4 | 7220 | 6757.75 | 6841 | 6841 | 6986.2875 |
| 4/21/2020 | BTCUSD | 6841 | 6950.98 | 6774.48 | 6854.98 | 6854.98 | 6855.36 |
| 4/22/2020 | BTCUSD | 6854.98 | 7171.26 | 6819.59 | 7137.79 | 7137.79 | 6995.905 |
| 4/23/2020 | BTCUSD | 7137.79 | 7556.69 | 7031.07 | 7484.58 | 7484.58 | 7352.5325 |
| 4/24/2020 | BTCUSD | 7484.58 | 7612.91 | 7391.57 | 7505.53 | 7505.53 | 7498.6475 |
| 4/25/2020 | BTCUSD | 7505.53 | 7723.77 | 7432.8 | 7547.56 | 7547.56 | 7552.415 |
| 4/26/2020 | BTCUSD | 7547.56 | 7718 | 7485 | 7701.73 | 7701.73 | 7613.0725 |
| 4/27/2020 | BTCUSD | 7701.73 | 7813.68 | 7637.03 | 7786.41 | 7786.41 | 7734.7125 |
| 4/28/2020 | BTCUSD | 7786.41 | 7798.42 | 7650 | 7767.79 | 7767.79 | 7750.655 |
| 4/29/2020 | BTCUSD | 7767.79 | 8970 | 7717.14 | 8790.32 | 8790.32 | 8311.3125 |
| 4/30/2020 | BTCUSD | 8790.32 | 9485.26 | 8407 | 8627.32 | 8627.32 | 8827.475 |
| 5/1/2020 | BTCUSD | 8627.32 | 9075 | 8616.17 | 8832.44 | 8832.44 | 8787.7325 |
| 5/2/2020 | BTCUSD | 8832.44 | 9022 | 8760 | 8983.79 | 8983.79 | 8899.5575 |
| 5/3/2020 | BTCUSD | 8983.79 | 9207.82 | 8723.78 | 8915.98 | 8915.98 | 8957.8425 |
| 5/4/2020 | BTCUSD | 8915.98 | 8974.34 | 8528.42 | 8882.87 | 8882.87 | 8825.4025 |
| 5/5/2020 | BTCUSD | 8882.87 | 9120 | 8760.1 | 9034.85 | 9034.85 | 8949.455 |
| 5/6/2020 | BTCUSD | 9034.85 | 9417.95 | 8921.03 | 9154.32 | 9154.32 | 9132.0375 |
| 5/7/2020 | BTCUSD | 9154.32 | 10074 | 9030.03 | 10000 | 10000 | 9564.5875 |
| 5/8/2020 | BTCUSD | 10000 | 10048.38 | 9725 | 9801.35 | 9801.35 | 9893.6825 |
| 5/9/2020 | BTCUSD | 9801.35 | 9914 | 9515.4 | 9546.56 | 9546.56 | 9694.3275 |
| 5/10/2020 | BTCUSD | 9546.56 | 9565.2 | 8109 | 8731.17 | 8731.17 | 8987.9825 |
| 5/11/2020 | BTCUSD | 8731.17 | 9182.97 | 8181 | 8571.98 | 8571.98 | 8666.78 |
| 5/12/2020 | BTCUSD | 8571.98 | 8984.87 | 8534.97 | 8825.46 | 8825.46 | 8729.32 |
| 5/13/2020 | BTCUSD | 8825.46 | 9418.46 | 8804.47 | 9315.5 | 9315.5 | 9090.9725 |
| 5/14/2020 | BTCUSD | 9315.5 | 9945.34 | 9254.85 | 9793.5 | 9793.5 | 9577.2975 |
| 5/15/2020 | BTCUSD | 9793.5 | 9844.66 | 9112 | 9306.21 | 9306.21 | 9514.0925 |
| 5/16/2020 | BTCUSD | 9306.21 | 9590 | 9216.08 | 9389.07 | 9389.07 | 9375.34 |
| 5/17/2020 | BTCUSD | 9389.07 | 9894.88 | 9326.53 | 9665.7 | 9665.7 | 9569.045 |
| 5/18/2020 | BTCUSD | 9665.7 | 9966.12 | 9451.2 | 9721.91 | 9721.91 | 9701.2325 |
| 5/19/2020 | BTCUSD | 9721.91 | 9903.89 | 9455.05 | 9787.65 | 9787.65 | 9717.125 |
| 5/20/2020 | BTCUSD | 9787.65 | 9843.87 | 9100 | 9516.51 | 9516.51 | 9562.0075 |
| 5/21/2020 | BTCUSD | 9516.51 | 9573.29 | 8800 | 9062.47 | 9062.47 | 9238.0675 |
| 5/22/2020 | BTCUSD | 9062.47 | 9272.97 | 8924.91 | 9171.96 | 9171.96 | 9108.0775 |
| 5/23/2020 | BTCUSD | 9171.96 | 9316.12 | 9084.83 | 9183.46 | 9183.46 | 9189.0925 |
| 5/24/2020 | BTCUSD | 9183.46 | 9310.91 | 8669 | 8718.77 | 8718.77 | 8970.535 |
| 5/25/2020 | BTCUSD | 8718.77 | 8984.16 | 8630 | 8903.56 | 8903.56 | 8809.1225 |
| 5/26/2020 | BTCUSD | 8903.56 | 9012 | 8690 | 8840.91 | 8840.91 | 8861.6175 |
| 5/27/2020 | BTCUSD | 8840.91 | 8895.63 | 8810.99 | 8837.04 | 8837.04 | 8846.1425 |