# Exhibit C

**To Affidavit of Michael Maranda**

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 1 | FXDZ43RAHJGAG3300 | FXDZ43RAHJGAG3300 | YES |
| 2 | DGQG308AHJGBE2180 | NO | NO |
| 3 | FXDZ43RAHJGAH3601 | FXDZ43RAHJGAH3601 | YES |
| 4 | DGQG308AHJGBE2241 | NO | NO |
| 5 | DGQG308AHJGBH1921 | NO | NO |
| 6 | FXDZ43RAHJGAH6271 | FXDZ43RAHJGAH6271 | YES |
| 7 | DGQG308AHJGBE0991 | NO | NO |
| 8 | YDFT43RARJGAB0507 | NO | NO |
| 9 | DGQG308AHJGBE2561 | NO | NO |
| 10 | YDFT43RAHJGAF7427 | NO | NO |
| 11 | DGQG308AHJGBE1791 | NO | NO |
| 12 | YDFT43RAHJGAF8126 | YDFT43RAHJGAF8126 | YES |
| 13 | DGQG308AHJGBE2401 | NO | NO |
| 14 | DGQG308AHJGBD0541 | NO | NO |
| 15 | DGQG308AHJGBE1921 | NO | NO |
| 16 | DGQG308AHJGBE1339 | NO | NO |
| 17 | FXDZ43RAHJGAG3020 | NO | NO |
| 18 | FXDZ43RAHJGAH6306 | NO | NO |
| 19 | FXDZ43RAHJGAG6033 | FXDZ43RAHJGAG6033 | YES |
| 20 | YDFT43RAHJGAG2304 | YDFT43RAHJGAG2304 | YES |
| 21 | FXDZ43RAHJGBE4657 | FXDZ43RAHJGBE4657 | YES |
| 22 | YDFT43RARJGAE3690 | NO | NO |
| 23 | DGQG308AHJGBE3121 | NO | NO |
| 24 | DGQG308AHJGBE2737 | NO | NO |
| 25 | FXDZ43RAHJGAG3316 | NO | NO |
| 26 | DGQG308AHJGBE2184 | NO | NO |
| 27 | FXDZ43RAHJGAG3201 | FXDZ43RAHJGAG3201 | YES |
| 28 | DGQG308AHJGBE2245 | NO | NO |
| 29 | DGQG308AHJGBH1925 | NO | NO |
| 30 | FXDZ43RAHJGAH6280 | FXDZ43RAHJGAH6280 | YES |
| 31 | DGQG308AHJGBE0995 | NO | NO |
| 32 | YDFT43RARJGAB0516 | NO | NO |
| 33 | DGQG308AHJGBE2565 | NO | NO |
| 34 | YDFT43RAHJGAI6996 | YDFT43RAHJGAI6996 | YES |
| 35 | DGQG308AHJGBE1795 | NO | NO |
| 36 | YDFT43RAHJGAF8534 | NO | NO |
| 37 | DGQG308AHJGBE2405 | NO | NO |
| 38 | DGQG308AHJGBD0545 | NO | NO |
| 39 | DGQG308AHJGBE1925 | NO | NO |
| 40 | DGQG308AHJGBE1343 | NO | NO |
| 41 | FXDZ43RAHJGAG3528 | NO | NO |

| | |
|---|---|
| EXHIBIT | 2432 |
| OUR LIST: Pallet | 1131 |
| **MATCH** | **331** |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 42 | FXDZ43RAHJGAI4483 | NO | NO |
| 43 | FXDZ43RAHJGAH5141 | NO | NO |
| 44 | YDFT43RAHJGAI7412 | NO | NO |
| 45 | FXDZ43RAHJGBE4831 | FXDZ43RAHJGBE4831 | YES |
| 46 | YDFT43RARJGAE3756 | NO | NO |
| 47 | DGQG308AHJGBE3125 | NO | NO |
| 48 | DGQG308AHJGBE2741 | NO | NO |
| 49 | FXDZ43RAHJGAG3324 | FXDZ43RAHJGAG3324 | YES |
| 50 | DGQG308AHJGBE2188 | NO | NO |
| 51 | FXDZ43RAHJGAG3243 | FXDZ43RAHJGAG3243 | YES |
| 52 | DGQG308AHJGBE2249 | NO | NO |
| 53 | DGQG308AHJGBH1929 | NO | NO |
| 54 | FXDZ43RAHJGAH6292 | FXDZ43RAHJGAH6292 | YES |
| 55 | DGQG308AHJGBE0999 | NO | NO |
| 56 | YDFT43RARJGAB0527 | NO | NO |
| 57 | DGQG308AHJGBE2569 | NO | NO |
| 58 | YDFT43RAHJGAI7023 | YDFT43RAHJGAI7023 | YES |
| 59 | DGQG308AHJGBE1799 | NO | NO |
| 60 | YDFT43RAHJGAF8559 | NO | NO |
| 61 | DGQG308AHJGBE2409 | NO | NO |
| 62 | DGQG308AHJGBD0549 | NO | NO |
| 63 | DGQG308AHJGBE1929 | NO | NO |
| 64 | DGQG308AHJGBE1347 | NO | NO |
| 65 | FXDZ43RAHJGAG3567 | NO | NO |
| 66 | FXDZ43RAHJGAI4675 | NO | NO |
| 67 | FXDZ43RAHJGAH6472 | NO | NO |
| 68 | YDFT43RAHJGAI7942 | YDFT43RAHJGAI7942 | YES |
| 69 | FXDZ43RAHJGBF4106 | FXDZ43RAHJGBF4106 | YES |
| 70 | DGQG308AHJGBE3129 | NO | NO |
| 71 | DGQG308AHJGBE2777 | NO | NO |
| 72 | FXDZ43RAHJGAG3329 | FXDZ43RAHJGAG3329 | YES |
| 73 | DGQG308AHJGBE2192 | NO | NO |
| 74 | FXDZ43RAHJGAH3146 | FXDZ43RAHJGAH3146 | YES |
| 75 | DGQG308AHJGBE2253 | NO | NO |
| 76 | DGQG308AHJGBH1933 | NO | NO |
| 77 | FXDZ43RAHJGAH6299 | NO | NO |
| 78 | DGQG308AHJGBE1003 | NO | NO |
| 79 | YDFT43RARJGAD2092 | YDFT43RARJGAD2092 | YES |
| 80 | DGQG308AHJGBE2573 | NO | NO |
| 81 | YDFT43RAHJGAI7045 | NO | NO |
| 82 | DGQG308AHJGBE1803 | NO | NO |

MinedMap-S9Miners List                                                COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 83 | YDFT43RAHJGAF8575 | NO | NO |
| 84 | DGQG308AHJGBE2413 | NO | NO |
| 85 | DGQG308AHJGBD0553 | NO | NO |
| 86 | DGQG308AHJGBE1933 | NO | NO |
| 87 | DGQG308AHJGBE1351 | NO | NO |
| 88 | FXDZ43RAHJGAG5597 | NO | NO |
| 89 | FXDZ43RAHJGAI4870 | FXDZ43RAHJGAI4870 | YES |
| 90 | FXDZ43RAHJGAI5078 | FXDZ43RAHJGAI5078 | YES |
| 91 | YDFT43RAHJGAI7976 | NO | NO |
| 92 | FXDZ43RAHJGBF4152 | FXDZ43RAHJGBF4152 | YES |
| 93 | DGQG308AHJGBE3133 | NO | NO |
| 94 | DGQG308AHJGBE2781 | NO | NO |
| 95 | FXDZ43RAHJGAG3333 | NO | NO |
| 96 | DGQG308AHJGBE2196 | NO | NO |
| 97 | FXDZ43RAHJGAH3564 | FXDZ43RAHJGAH3564 | YES |
| 98 | DGQG308AHJGBE2257 | NO | NO |
| 99 | DGQG308AHJGBH1937 | NO | NO |
| 100 | FXDZ43RAHJGAI4459 | NO | NO |
| 101 | DGQG308AHJGBE1007 | NO | NO |
| 102 | YDFT43RARJGAD2135 | NO | NO |
| 103 | DGQG308AHJGBE2577 | NO | NO |
| 104 | YDFT43RAHJGAI7058 | NO | NO |
| 105 | DGQG308AHJGBE1807 | NO | NO |
| 106 | YDFT43RAHJGAF8582 | YDFT43RAHJGAF8582 | YES |
| 107 | DGQG308AHJGBE2417 | NO | NO |
| 108 | DGQG308AHJGBD0557 | NO | NO |
| 109 | DGQG308AHJGBE1937 | NO | NO |
| 110 | DGQG308AHJGBE1355 | NO | NO |
| 111 | FXDZ43RAHJGAG5613 | NO | NO |
| 112 | FXDZ43RAHJGAI4890 | NO | NO |
| 113 | FXDZ43RAHJGAI5186 | NO | NO |
| 114 | YDFT43RAHJGAI7991 | NO | NO |
| 115 | FXDZ43RAHJGBF4165 | FXDZ43RAHJGBF4165 | YES |
| 116 | DGQG308AHJGBE3137 | NO | NO |
| 117 | DGQG308AHJGBE2797 | NO | NO |
| 118 | FXDZ43RAHJGAG3341 | NO | NO |
| 119 | DGQG308AHJGBE2200 | NO | NO |
| 120 | FXDZ43RAHJGAH3581 | FXDZ43RAHJGAH3581 | YES |
| 121 | DGQG308AHJGBE2261 | NO | NO |
| 122 | DGQG308AHJGBH1941 | NO | NO |
| 123 | FXDZ43RAHJGAI4494 | FXDZ43RAHJGAI4494 | YES |

MinedMap-S9Miners List                                                                     COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 124 | DGQG308AHJGBE1011 | NO | NO |
| 125 | SZCC43RAHJGAH1912 | NO | NO |
| 126 | DGQG308AHJGBE2581 | NO | NO |
| 127 | YDFT43RAHJGAI7066 | YDFT43RAHJGAI7066 | YES |
| 128 | DGQG308AHJGBE1811 | NO | NO |
| 129 | YDFT43RAHJGAF8588 | NO | NO |
| 130 | DGQG308AHJGBE2421 | NO | NO |
| 131 | DGQG308AHJGBD0561 | NO | NO |
| 132 | DGQG308AHJGBE1941 | NO | NO |
| 133 | DGQG308AHJGBE1359 | NO | NO |
| 134 | FXDZ43RAHJGAH3700 | NO | NO |
| 135 | FXDZ43RAHJGAI4905 | NO | NO |
| 136 | FXDZ43RAHJGAI5223 | NO | NO |
| 137 | YDFT43RAHJGAI8224 | NO | NO |
| 138 | FXDZ43RAHJGBF4172 | NO | NO |
| 139 | DGQG308AHJGBE3141 | NO | NO |
| 140 | FXDZ43RAHJGAH3162 | FXDZ43RAHJGAH3162 | YES |
| 141 | DGQG308AHJGBE2204 | NO | NO |
| 142 | FXDZ43RAHJGAH3588 | FXDZ43RAHJGAH3588 | YES |
| 143 | DGQG308AHJGBE2265 | NO | NO |
| 144 | DGQG308AHJGBH1945 | NO | NO |
| 145 | FXDZ43RAHJGAI4508 | FXDZ43RAHJGAI4508 | YES |
| 146 | DGQG308AHJGBE1015 | NO | NO |
| 147 | SZCC43RAHJGAH1979 | NO | NO |
| 148 | DGQG308AHJGBE2585 | NO | NO |
| 149 | YDFT43RAHJGAI7076 | YDFT43RAHJGAI7076 | YES |
| 150 | DGQG308AHJGBE1815 | NO | NO |
| 151 | YDFT43RAHJGAF9528 | NO | NO |
| 152 | DGQG308AHJGBE2425 | NO | NO |
| 153 | DGQG308AHJGBD0565 | NO | NO |
| 154 | DGQG308AHJGBE1945 | NO | NO |
| 155 | DGQG308AHJGBE1363 | NO | NO |
| 156 | FXDZ43RAHJGAH3734 | FXDZ43RAHJGAH3734 | YES |
| 157 | FXDZ43RAHJGAG5776 | NO | NO |
| 158 | FXDZ43RAHJGAI5241 | FXDZ43RAHJGAI5241 | YES |
| 159 | YDFT43RAHJGAI8262 | NO | NO |
| 160 | FXDZ43RAHJGBF4177 | FXDZ43RAHJGBF4177 | YES |
| 161 | DGQG308AHJGBE3145 | NO | NO |
| 162 | FXDZ43RAHJGAH3230 | NO | NO |
| 163 | DGQG308AHJGBE2208 | NO | NO |
| 164 | FXDZ43RAHJGAH3596 | FXDZ43RAHJGAH3596 | YES |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 165 | DGQG308AHJGBE2269 | NO | NO |
| 166 | DGQG308AHJGBH1949 | NO | NO |
| 167 | FXDZ43RAHJGAG5817 | FXDZ43RAHJGAG5817 | YES |
| 168 | DGQG308AHJGBE1019 | NO | NO |
| 169 | SZCC43RAHJGAH1994 | SZCC43RAHJGAH1994 | YES |
| 170 | DGQG308AHJGBE2589 | NO | NO |
| 171 | YDFT43RAHJGAI7082 | YDFT43RAHJGAI7082 | YES |
| 172 | DGQG308AHJGBE1819 | NO | NO |
| 173 | YDFT43RAHJGAF9534 | NO | NO |
| 174 | DGQG308AHJGBE2429 | NO | NO |
| 175 | DGQG308AHJGBD0569 | NO | NO |
| 176 | DGQG308AHJGBE1949 | NO | NO |
| 177 | DGQG308AHJGBE1367 | NO | NO |
| 178 | FXDZ43RAHJGAH3783 | NO | NO |
| 179 | FXDZ43RAHJGAG5785 | NO | NO |
| 180 | YDFT43RAHJGAI8290 | NO | NO |
| 181 | FXDZ43RAHJGBF4186 | FXDZ43RAHJGBF4186 | YES |
| 182 | DGQG308AHJGBE3149 | NO | NO |
| 183 | FXDZ43RAHJGAH3271 | FXDZ43RAHJGAH3271 | YES |
| 184 | DGQG308AHJGBE2212 | NO | NO |
| 185 | DGQG308AHJGBE2273 | NO | NO |
| 186 | DGQG308AHJGBH1953 | NO | NO |
| 187 | FXDZ43RAHJGAG5837 | FXDZ43RAHJGAG5837 | YES |
| 188 | DGQG308AHJGBE1023 | NO | NO |
| 189 | YDFT43RARJGAB0468 | YDFT43RARJGAB0468 | YES |
| 190 | DGQG308AHJGBE2593 | NO | NO |
| 191 | YDFT43RAHJGAI7086 | NO | NO |
| 192 | DGQG308AHJGBE1883 | NO | NO |
| 193 | YDFT43RAHJGAF9538 | NO | NO |
| 194 | DGQG308AHJGBE2433 | NO | NO |
| 195 | DGQG308AHJGBD0573 | NO | NO |
| 196 | DGQG308AHJGBE1953 | NO | NO |
| 197 | DGQG308AHJGBE1371 | NO | NO |
| 198 | FXDZ43RAHJGAH5042 | NO | NO |
| 199 | FXDZ43RAHJGAG5790 | NO | NO |
| 200 | YDFT43RAHJGAI8318 | YDFT43RAHJGAI8318 | YES |
| 201 | FXDZ43RAHJGBF4333 | NO | NO |
| 202 | DGQG308AHJGBE3043 | NO | NO |
| 203 | FXDZ43RAHJGAH3374 | FXDZ43RAHJGAH3374 | YES |
| 204 | DGQG308AHJGBE2216 | NO | NO |
| 205 | DGQG308AHJGBE2277 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 206 | DGQG308AHJGBH1957 | NO | NO |
| 207 | FXDZ43RAHJGAG6120 | FXDZ43RAHJGAG6120 | YES |
| 208 | DGQG308AHJGBE1027 | NO | NO |
| 209 | YDFT43RARJGAB0479 | YDFT43RARJGAB0479 | YES |
| 210 | DGQG308AHJGBE2597 | NO | NO |
| 211 | YDFT43RAHJGAI7092 | NO | NO |
| 212 | DGQG308AHJGBE1887 | NO | NO |
| 213 | YDFT43RAHJGAF9543 | NO | NO |
| 214 | DGQG308AHJGBE2437 | NO | NO |
| 215 | DGQG308AHJGBD0577 | NO | NO |
| 216 | DGQG308AHJGBE1957 | NO | NO |
| 217 | DGQG308AHJGBE1375 | NO | NO |
| 218 | FXDZ43RAHJGAI5102 | NO | NO |
| 219 | FXDZ43RAHJGAG5803 | FXDZ43RAHJGAG5803 | YES |
| 220 | YDFT43RAHJGAI8350 | YDFT43RAHJGAI8350 | YES |
| 221 | FXDZ43RAHJGBF4359 | FXDZ43RAHJGBF4359 | YES |
| 222 | DGQG308AHJGBE3047 | NO | NO |
| 223 | FXDZ43RAHJGAH3388 | FXDZ43RAHJGAH3388 | YES |
| 224 | DGQG308AHJGBE2220 | NO | NO |
| 225 | DGQG308AHJGBE2281 | NO | NO |
| 226 | DGQG308AHJGBH1961 | NO | NO |
| 227 | FXDZ43RAHJGAH5454 | FXDZ43RAHJGAH5454 | YES |
| 228 | DGQG308AHJGBE1031 | NO | NO |
| 229 | YDFT43RARJGAB0484 | NO | NO |
| 230 | DGQG308AHJGBE2601 | NO | NO |
| 231 | YDFT43RAHJGAI7098 | YDFT43RAHJGAI7098 | YES |
| 232 | DGQG308AHJGBE1891 | NO | NO |
| 233 | YDFT43RAHJGAF9547 | YDFT43RAHJGAF9547 | YES |
| 234 | DGQG308AHJGBE2441 | NO | NO |
| 235 | DGQG308AHJGBD0581 | NO | NO |
| 236 | DGQG308AHJGBE1961 | NO | NO |
| 237 | DGQG308AHJGBE1379 | NO | NO |
| 238 | FXDZ43RAHJGAG5920 | NO | NO |
| 239 | YDFT43RAHJGAI8361 | NO | NO |
| 240 | FXDZ43RAHJGBF4374 | NO | NO |
| 241 | DGQG308AHJGBE3051 | NO | NO |
| 242 | FXDZ43RAHJGAG3079 | FXDZ43RAHJGAG3079 | YES |
| 243 | DGQG308AHJGBE2224 | NO | NO |
| 244 | DGQG308AHJGBE2285 | NO | NO |
| 245 | DGQG308AHJGBH1965 | NO | NO |
| 246 | FXDZ43RAHJGAH5467 | FXDZ43RAHJGAH5467 | YES |

MinedMap-S9Miners List                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 247 | DGQG308AHJGBE1035 | NO | NO |
| 248 | YDFT43RARJGAB0495 | NO | NO |
| 249 | DGQG308AHJGBE2605 | NO | NO |
| 250 | YDFT43RAHJGAI7121 | NO | NO |
| 251 | DGQG308AHJGBE1895 | NO | NO |
| 252 | YDFT43RAHJGAF9551 | NO | NO |
| 253 | DGQG308AHJGBE2445 | NO | NO |
| 254 | DGQG308AHJGBD0585 | NO | NO |
| 255 | DGQG308AHJGBE1965 | NO | NO |
| 256 | DGQG308AHJGBE1383 | NO | NO |
| 257 | FXDZ43RAHJGAG6150 | NO | NO |
| 258 | YDFT43RAHJGAI8377 | YDFT43RAHJGAI8377 | YES |
| 259 | FXDZ43RAHJGBF6992 | FXDZ43RAHJGBF6992 | YES |
| 260 | DGQG308AHJGBE3055 | NO | NO |
| 261 | FXDZ43RAHJGAG3113 | FXDZ43RAHJGAG3113 | YES |
| 262 | DGQG308AHJGBE2228 | NO | NO |
| 263 | DGQG308AHJGBE2289 | NO | NO |
| 264 | DGQG308AHJGBH1969 | NO | NO |
| 265 | FXDZ43RAHJGAH5926 | FXDZ43RAHJGAH5926 | YES |
| 266 | DGQG308AHJGBE1039 | NO | NO |
| 267 | DGQG308AHJGBE2609 | NO | NO |
| 268 | YDFT43RAHJGAI8120 | NO | NO |
| 269 | DGQG308AHJGBE1899 | NO | NO |
| 270 | YDFT43RAHJGAF9557 | YDFT43RAHJGAF9557 | YES |
| 271 | DGQG308AHJGBE2449 | NO | NO |
| 272 | DGQG308AHJGBD0589 | NO | NO |
| 273 | DGQG308AHJGBE1969 | NO | NO |
| 274 | DGQG308AHJGBE1387 | NO | NO |
| 275 | FXDZ43RAHJGAG6253 | NO | NO |
| 276 | YDFT43RAHJGAI8384 | NO | NO |
| 277 | FXDZ43RAHJGBG5006 | NO | NO |
| 278 | DGQG308AHJGBE3059 | NO | NO |
| 279 | FXDZ43RAHJGAG3118 | FXDZ43RAHJGAG3118 | YES |
| 280 | DGQG308AHJGBE2232 | NO | NO |
| 281 | DGQG308AHJGBE2293 | NO | NO |
| 282 | DGQG308AHJGBH1973 | NO | NO |
| 283 | FXDZ43RAHJGAH6128 | NO | NO |
| 284 | DGQG308AHJGBE1043 | NO | NO |
| 285 | DGQG308AHJGBE2613 | NO | NO |
| 286 | YDFT43RAHJGAI8133 | NO | NO |
| 287 | DGQG308AHJGBE1903 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 288 | YDFT43RAHJGAF9562 | NO | NO |
| 289 | DGQG308AHJGBE2453 | NO | NO |
| 290 | DGQG308AHJGBD0593 | NO | NO |
| 291 | DGQG308AHJGBE1973 | NO | NO |
| 292 | DGQG308AHJGBE1391 | NO | NO |
| 293 | FXDZ43RAHJGAG6269 | NO | NO |
| 294 | YDFT43RAHJGAI8389 | NO | NO |
| 295 | FXDZ43RAHJGBG5013 | FXDZ43RAHJGBG5013 | YES |
| 296 | DGQG308AHJGBE3063 | NO | NO |
| 297 | FXDZ43RAHJGAG3130 | NO | NO |
| 298 | DGQG308AHJGBE2236 | NO | NO |
| 299 | DGQG308AHJGBE2297 | NO | NO |
| 300 | DGQG308AHJGBH1977 | NO | NO |
| 301 | FXDZ43RAHJGAH6153 | NO | NO |
| 302 | DGQG308AHJGBE1047 | NO | NO |
| 303 | DGQG308AHJGBE2617 | NO | NO |
| 304 | YDFT43RAHJGAI8461 | NO | NO |
| 305 | DGQG308AHJGBE1907 | NO | NO |
| 306 | YDFT43RAHJGAF9568 | YDFT43RAHJGAF9568 | YES |
| 307 | DGQG308AHJGBE2457 | NO | NO |
| 308 | DGQG308AHJGBD0597 | NO | NO |
| 309 | DGQG308AHJGBE1977 | NO | NO |
| 310 | DGQG308AHJGBE1395 | NO | NO |
| 311 | FXDZ43RAHJGAG6276 | FXDZ43RAHJGAG6276 | YES |
| 312 | YDFT43RAHJGAI8395 | NO | NO |
| 313 | FXDZ43RAHJGBG5018 | FXDZ43RAHJGBG5018 | YES |
| 314 | DGQG308AHJGBE3067 | NO | NO |
| 315 | FXDZ43RAHJGAG3135 | FXDZ43RAHJGAG3135 | YES |
| 316 | DGQG308AHJGBE2240 | NO | NO |
| 317 | DGQG308AHJGBE2301 | NO | NO |
| 318 | DGQG308AHJGBH1981 | NO | NO |
| 319 | FXDZ43RAHJGAH6217 | FXDZ43RAHJGAH6217 | YES |
| 320 | DGQG308AHJGBE1051 | NO | NO |
| 321 | DGQG308AHJGBE2621 | NO | NO |
| 322 | YDFT43RAHJGAI8487 | YDFT43RAHJGAI8487 | YES |
| 323 | DGQG308AHJGBE1911 | NO | NO |
| 324 | YDFT43RAHJGAF9574 | NO | NO |
| 325 | DGQG308AHJGBE2461 | NO | NO |
| 326 | DGQG308AHJGBD0601 | NO | NO |
| 327 | DGQG308AHJGBE1981 | NO | NO |
| 328 | DGQG308AHJGBE1399 | NO | NO |

MinedMap-S9Miners List                                                                COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|---------------------------------------------------|
| 329 | FXDZ43RAHJGAG6280 | FXDZ43RAHJGAG6280 | YES |
| 330 | YDFT43RAHJGAI8400 | YDFT43RAHJGAI8400 | YES |
| 331 | FXDZ43RAHJGBG5024 | FXDZ43RAHJGBG5024 | YES |
| 332 | DGQG308AHJGBE3071 | NO | NO |
| 333 | FXDZ43RAHJGAG3168 | FXDZ43RAHJGAG3168 | YES |
| 334 | DGQG308AHJGBE2093 | NO | NO |
| 335 | DGQG308AHJGBE2305 | NO | NO |
| 336 | DGQG308AHJGBH1985 | NO | NO |
| 337 | FXDZ43RAHJGAH6254 | FXDZ43RAHJGAH6254 | YES |
| 338 | DGQG308AHJGBE1055 | NO | NO |
| 339 | DGQG308AHJGBE2625 | NO | NO |
| 340 | DGQG308AHJGBE1915 | NO | NO |
| 341 | YDFT43RAHJGAF9580 | NO | NO |
| 342 | DGQG308AHJGBE2465 | NO | NO |
| 343 | DGQG308AHJGBD0605 | NO | NO |
| 344 | DGQG308AHJGBE1985 | NO | NO |
| 345 | DGQG308AHJGBE1403 | NO | NO |
| 346 | FXDZ43RAHJGAG6286 | NO | NO |
| 347 | YDFT43RAHJGAI8406 | YDFT43RAHJGAI8406 | YES |
| 348 | FXDZ43RAHJGBG5032 | FXDZ43RAHJGBG5032 | YES |
| 349 | DGQG308AHJGBE3075 | NO | NO |
| 350 | FXDZ43RAHJGAG3184 | FXDZ43RAHJGAG3184 | YES |
| 351 | DGQG308AHJGBE2097 | NO | NO |
| 352 | DGQG308AHJGBE2309 | NO | NO |
| 353 | DGQG308AHJGBH1989 | NO | NO |
| 354 | FXDZ43RAHJGAH6263 | FXDZ43RAHJGAH6263 | YES |
| 355 | DGQG308AHJGBE1059 | NO | NO |
| 356 | DGQG308AHJGBE2629 | NO | NO |
| 357 | DGQG308AHJGBE1919 | NO | NO |
| 358 | YDFT43RAHJGAF9589 | NO | NO |
| 359 | DGQG308AHJGBE2469 | NO | NO |
| 360 | DGQG308AHJGBD0609 | NO | NO |
| 361 | DGQG308AHJGBE1989 | NO | NO |
| 362 | DGQG308AHJGBE1407 | NO | NO |
| 363 | FXDZ43RAHJGAG6291 | NO | NO |
| 364 | YDFT43RAHJGAI8410 | YDFT43RAHJGAI8410 | YES |
| 365 | FXDZ43RAHJGBG5433 | FXDZ43RAHJGBG5433 | YES |
| 366 | DGQG308AHJGBE3079 | NO | NO |
| 367 | DGQG308AHJGBE2101 | NO | NO |
| 368 | DGQG308AHJGBE2313 | NO | NO |
| 369 | DGQG308AHJGBH1993 | NO | NO |

MinedMap-S9Miners List                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 370 | DGQG308AHJGBE1063 | NO | NO |
| 371 | DGQG308AHJGBE2633 | NO | NO |
| 372 | DGQG308AHJGBE1823 | NO | NO |
| 373 | DGQG308AHJGBE2473 | NO | NO |
| 374 | DGQG308AHJGBD0613 | NO | NO |
| 375 | DGQG308AHJGBE1993 | NO | NO |
| 376 | DGQG308AHJGBE1411 | NO | NO |
| 377 | DGQG308AHJGBE3083 | NO | NO |
| 378 | DGQG308AHJGBE2105 | NO | NO |
| 379 | DGQG308AHJGBE2317 | NO | NO |
| 380 | DGQG308AHJGBH1997 | NO | NO |
| 381 | DGQG308AHJGBE1067 | NO | NO |
| 382 | DGQG308AHJGBE2637 | NO | NO |
| 383 | DGQG308AHJGBE1827 | NO | NO |
| 384 | DGQG308AHJGBE2477 | NO | NO |
| 385 | DGQG308AHJGBD0617 | NO | NO |
| 386 | DGQG308AHJGBE1997 | NO | NO |
| 387 | DGQG308AHJGBE1415 | NO | NO |
| 388 | DGQG308AHJGBE3087 | NO | NO |
| 389 | DGQG308AHJGBE2109 | NO | NO |
| 390 | DGQG308AHJGBE2321 | NO | NO |
| 391 | DGQG308AHJGBH2001 | NO | NO |
| 392 | DGQG308AHJGBE1071 | NO | NO |
| 393 | DGQG308AHJGBE2641 | NO | NO |
| 394 | DGQG308AHJGBE1831 | NO | NO |
| 395 | DGQG308AHJGBE2481 | NO | NO |
| 396 | DGQG308AHJGBD0621 | NO | NO |
| 397 | DGQG308AHJGBE2001 | NO | NO |
| 398 | DGQG308AHJGBE1419 | NO | NO |
| 399 | DGQG308AHJGBE3091 | NO | NO |
| 400 | DGQG308AHJGBE2113 | NO | NO |
| 401 | DGQG308AHJGBE2325 | NO | NO |
| 402 | DGQG308AHJGBH2005 | NO | NO |
| 403 | DGQG308AHJGBE1075 | NO | NO |
| 404 | DGQG308AHJGBE2645 | NO | NO |
| 405 | DGQG308AHJGBE1835 | NO | NO |
| 406 | DGQG308AHJGBE2485 | NO | NO |
| 407 | DGQG308AHJGBD0625 | NO | NO |
| 408 | DGQG308AHJGBE2005 | NO | NO |
| 409 | DGQG308AHJGBE1423 | NO | NO |
| 410 | DGQG308AHJGBE3095 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 411 | DGQG308AHJGBE2117 | NO | NO |
| 412 | DGQG308AHJGBE2329 | NO | NO |
| 413 | DGQG308AHJGBH2009 | NO | NO |
| 414 | DGQG308AHJGBE1079 | NO | NO |
| 415 | DGQG308AHJGBE2649 | NO | NO |
| 416 | DGQG308AHJGBE1839 | NO | NO |
| 417 | DGQG308AHJGBE2489 | NO | NO |
| 418 | DGQG308AHJGBD0629 | NO | NO |
| 419 | DGQG308AHJGBE2009 | NO | NO |
| 420 | DGQG308AHJGBE1427 | NO | NO |
| 421 | DGQG308AHJGBE3099 | NO | NO |
| 422 | DGQG308AHJGBE2121 | NO | NO |
| 423 | DGQG308AHJGBE2333 | NO | NO |
| 424 | DGQG308AHJGBH2013 | NO | NO |
| 425 | DGQG308AHJGBE1083 | NO | NO |
| 426 | DGQG308AHJGBE2653 | NO | NO |
| 427 | DGQG308AHJGBE1843 | NO | NO |
| 428 | DGQG308AHJGBE2493 | NO | NO |
| 429 | DGQG308AHJGBD0633 | NO | NO |
| 430 | DGQG308AHJGBE2013 | NO | NO |
| 431 | DGQG308AHJGBE1431 | NO | NO |
| 432 | DGQG308AHJGBE3103 | NO | NO |
| 433 | DGQG308AHJGBE2125 | NO | NO |
| 434 | DGQG308AHJGBE2337 | NO | NO |
| 435 | DGQG308AHJGBH2017 | NO | NO |
| 436 | DGQG308AHJGBE1087 | NO | NO |
| 437 | DGQG308AHJGBE2657 | NO | NO |
| 438 | DGQG308AHJGBE1847 | NO | NO |
| 439 | DGQG308AHJGBE2497 | NO | NO |
| 440 | DGQG308AHJGBD0637 | NO | NO |
| 441 | DGQG308AHJGBE2017 | NO | NO |
| 442 | DGQG308AHJGBE1435 | NO | NO |
| 443 | DGQG308AHJGBE3107 | NO | NO |
| 444 | DGQG308AHJGBE2129 | NO | NO |
| 445 | DGQG308AHJGBE2341 | NO | NO |
| 446 | DGQG308AHJGBH2021 | NO | NO |
| 447 | DGQG308AHJGBE1091 | NO | NO |
| 448 | DGQG308AHJGBE2661 | NO | NO |
| 449 | DGQG308AHJGBE1851 | NO | NO |
| 450 | DGQG308AHJGBE2501 | NO | NO |
| 451 | DGQG308AHJGBD0481 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 452 | DGQG308AHJGBE2021 | NO | NO |
| 453 | DGQG308AHJGBE1439 | NO | NO |
| 454 | DGQG308AHJGBE3111 | NO | NO |
| 455 | DGQG308AHJGBE2133 | NO | NO |
| 456 | DGQG308AHJGBE2345 | NO | NO |
| 457 | DGQG308AHJGBH2025 | NO | NO |
| 458 | DGQG308AHJGBE1095 | NO | NO |
| 459 | DGQG308AHJGBE2665 | NO | NO |
| 460 | DGQG308AHJGBE1855 | NO | NO |
| 461 | DGQG308AHJGBE2505 | NO | NO |
| 462 | DGQG308AHJGBD0485 | NO | NO |
| 463 | DGQG308AHJGBE2025 | NO | NO |
| 464 | DGQG308AHJGBE1311 | NO | NO |
| 465 | DGQG308AHJGBE3115 | NO | NO |
| 466 | DGQG308AHJGBE2137 | NO | NO |
| 467 | DGQG308AHJGBE2349 | NO | NO |
| 468 | DGQG308AHJGBH2029 | NO | NO |
| 469 | DGQG308AHJGBE1099 | NO | NO |
| 470 | DGQG308AHJGBE2669 | NO | NO |
| 471 | DGQG308AHJGBE1859 | NO | NO |
| 472 | DGQG308AHJGBE2509 | NO | NO |
| 473 | DGQG308AHJGBD0489 | NO | NO |
| 474 | DGQG308AHJGBE2029 | NO | NO |
| 475 | DGQG308AHJGBE1315 | NO | NO |
| 476 | DGQG308AHJGBE3119 | NO | NO |
| 477 | DGQG308AHJGBE2141 | NO | NO |
| 478 | DGQG308AHJGBE2353 | NO | NO |
| 479 | DGQG308AHJGBH2033 | NO | NO |
| 480 | DGQG308AHJGBE1103 | NO | NO |
| 481 | DGQG308AHJGBE2673 | NO | NO |
| 482 | DGQG308AHJGBE1863 | NO | NO |
| 483 | DGQG308AHJGBE2513 | NO | NO |
| 484 | DGQG308AHJGBD0493 | NO | NO |
| 485 | DGQG308AHJGBE2033 | NO | NO |
| 486 | DGQG308AHJGBE1319 | NO | NO |
| 487 | DGQG308AHJGBE3153 | NO | NO |
| 488 | DGQG308AHJGBE2145 | NO | NO |
| 489 | DGQG308AHJGBE2357 | NO | NO |
| 490 | DGQG308AHJGBH2037 | NO | NO |
| 491 | DGQG308AHJGBE1107 | NO | NO |
| 492 | DGQG308AHJGBE2677 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|----------------------------------------------------|
| 493 | DGQG308AHJGBE1867 | NO | NO |
| 494 | DGQG308AHJGBE2517 | NO | NO |
| 495 | DGQG308AHJGBD0497 | NO | NO |
| 496 | DGQG308AHJGBE2037 | NO | NO |
| 497 | DGQG308AHJGBE1323 | NO | NO |
| 498 | DGQG308AHJGBE3157 | NO | NO |
| 499 | DGQG308AHJGBE2149 | NO | NO |
| 500 | DGQG308AHJGBE2361 | NO | NO |
| 501 | DGQG308AHJGBH2041 | NO | NO |
| 502 | DGQG308AHJGBE1111 | NO | NO |
| 503 | DGQG308AHJGBE2681 | NO | NO |
| 504 | DGQG308AHJGBE1871 | NO | NO |
| 505 | DGQG308AHJGBE2521 | NO | NO |
| 506 | DGQG308AHJGBD0501 | NO | NO |
| 507 | DGQG308AHJGBE2041 | NO | NO |
| 508 | DGQG308AHJGBE1327 | NO | NO |
| 509 | DGQG308AHJGBE3161 | NO | NO |
| 510 | DGQG308AHJGBE2153 | NO | NO |
| 511 | DGQG308AHJGBE2365 | NO | NO |
| 512 | DGQG308AHJGBH2045 | NO | NO |
| 513 | DGQG308AHJGBE1115 | NO | NO |
| 514 | DGQG308AHJGBE2685 | NO | NO |
| 515 | DGQG308AHJGBE1875 | NO | NO |
| 516 | DGQG308AHJGBE2525 | NO | NO |
| 517 | DGQG308AHJGBD0505 | NO | NO |
| 518 | DGQG308AHJGBE2045 | NO | NO |
| 519 | DGQG308AHJGBE1331 | NO | NO |
| 520 | DGQG308AHJGBE3165 | NO | NO |
| 521 | DGQG308AHJGBE2157 | NO | NO |
| 522 | DGQG308AHJGBE2369 | NO | NO |
| 523 | DGQG308AHJGBH2049 | NO | NO |
| 524 | DGQG308AHJGBE1119 | NO | NO |
| 525 | DGQG308AHJGBE2689 | NO | NO |
| 526 | DGQG308AHJGBE1879 | NO | NO |
| 527 | DGQG308AHJGBE2529 | NO | NO |
| 528 | DGQG308AHJGBD0509 | NO | NO |
| 529 | DGQG308AHJGBE2049 | NO | NO |
| 530 | DGQG308AHJGBE1335 | NO | NO |
| 531 | DGQG308AHJGBE3169 | NO | NO |
| 532 | DGQG308AHJGBE2161 | NO | NO |
| 533 | DGQG308AHJGBE2373 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 534 | DGQG308AHJGBH2053 | NO | NO |
| 535 | DGQG308AHJGBE0963 | NO | NO |
| 536 | DGQG308AHJGBE2693 | NO | NO |
| 537 | DGQG308AHJGBE1763 | NO | NO |
| 538 | DGQG308AHJGBE2533 | NO | NO |
| 539 | DGQG308AHJGBD0513 | NO | NO |
| 540 | DGQG308AHJGBE2053 | NO | NO |
| 541 | DGQG308AHJGBE1281 | NO | NO |
| 542 | DGQG308AHJGBE3173 | NO | NO |
| 543 | DGQG308AHJGBE2165 | NO | NO |
| 544 | DGQG308AHJGBE2377 | NO | NO |
| 545 | DGQG308AHJGBH2057 | NO | NO |
| 546 | DGQG308AHJGBE0967 | NO | NO |
| 547 | DGQG308AHJGBE2697 | NO | NO |
| 548 | DGQG308AHJGBE1767 | NO | NO |
| 549 | DGQG308AHJGBE2537 | NO | NO |
| 550 | DGQG308AHJGBD0517 | NO | NO |
| 551 | DGQG308AHJGBE2057 | NO | NO |
| 552 | DGQG308AHJGBE1285 | NO | NO |
| 553 | DGQG308AHJGBE3177 | NO | NO |
| 554 | DGQG308AHJGBE2169 | NO | NO |
| 555 | DGQG308AHJGBE2381 | NO | NO |
| 556 | DGQG308AHJGBH2061 | NO | NO |
| 557 | DGQG308AHJGBE0971 | NO | NO |
| 558 | DGQG308AHJGBE2701 | NO | NO |
| 559 | DGQG308AHJGBE1771 | NO | NO |
| 560 | DGQG308AHJGBE2541 | NO | NO |
| 561 | DGQG308AHJGBD0521 | NO | NO |
| 562 | DGQG308AHJGBE2061 | NO | NO |
| 563 | DGQG308AHJGBE1289 | NO | NO |
| 564 | DGQG308AHJGBE3181 | NO | NO |
| 565 | DGQG308AHJGBE2173 | NO | NO |
| 566 | DGQG308AHJGBE2385 | NO | NO |
| 567 | DGQG308AHJGBH2065 | NO | NO |
| 568 | DGQG308AHJGBE0975 | NO | NO |
| 569 | DGQG308AHJGBE2705 | NO | NO |
| 570 | DGQG308AHJGBE1775 | NO | NO |
| 571 | DGQG308AHJGBE2545 | NO | NO |
| 572 | DGQG308AHJGBD0525 | NO | NO |
| 573 | DGQG308AHJGBE2065 | NO | NO |
| 574 | DGQG308AHJGBE1293 | NO | NO |

MinedMap-S9Miners List                                                                        COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 575 | DGQG308AHJGBE3185 | NO | NO |
| 576 | DGQG308AHJGBE2177 | NO | NO |
| 577 | DGQG308AHJGBE2389 | NO | NO |
| 578 | DGQG308AHJGBH2069 | NO | NO |
| 579 | DGQG308AHJGBE0979 | NO | NO |
| 580 | DGQG308AHJGBE2709 | NO | NO |
| 581 | DGQG308AHJGBE1779 | NO | NO |
| 582 | DGQG308AHJGBE2549 | NO | NO |
| 583 | DGQG308AHJGBD0529 | NO | NO |
| 584 | DGQG308AHJGBE2069 | NO | NO |
| 585 | DGQG308AHJGBE1297 | NO | NO |
| 586 | DGQG308AHJGBE3189 | NO | NO |
| 587 | DGQG308AHJGBE2082 | NO | NO |
| 588 | DGQG308AHJGBE2393 | NO | NO |
| 589 | DGQG308AHJGBH2073 | NO | NO |
| 590 | DGQG308AHJGBE0983 | NO | NO |
| 591 | DGQG308AHJGBE2713 | NO | NO |
| 592 | DGQG308AHJGBE1783 | NO | NO |
| 593 | DGQG308AHJGBE2553 | NO | NO |
| 594 | DGQG308AHJGBD0533 | NO | NO |
| 595 | DGQG308AHJGBE2073 | NO | NO |
| 596 | DGQG308AHJGBE1301 | NO | NO |
| 597 | DGQG308AHJGBE3193 | NO | NO |
| 598 | DGQG308AHJGBE2086 | NO | NO |
| 599 | DGQG308AHJGBE2397 | NO | NO |
| 600 | DGQG308AHJGBH2077 | NO | NO |
| 601 | DGQG308AHJGBE0987 | NO | NO |
| 602 | DGQG308AHJGBE2717 | NO | NO |
| 603 | DGQG308AHJGBE1787 | NO | NO |
| 604 | DGQG308AHJGBE2557 | NO | NO |
| 605 | DGQG308AHJGBD0537 | NO | NO |
| 606 | DGQG308AHJGBE2077 | NO | NO |
| 607 | DGQG308AHJGBE1305 | NO | NO |
| 608 | DGQG308AHJGBE3197 | NO | NO |
| 609 | FXDZ43RAHJGAG3305 | NO | NO |
| 610 | DGQG308AHJGBE2181 | NO | NO |
| 611 | FXDZ43RAHJGAH3605 | FXDZ43RAHJGAH3605 | YES |
| 612 | DGQG308AHJGBE2242 | NO | NO |
| 613 | DGQG308AHJGBH1922 | NO | NO |
| 614 | FXDZ43RAHJGAH6273 | NO | NO |
| 615 | DGQG308AHJGBE0992 | NO | NO |

MinedMap-S9Miners List                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 616 | YDFT43RARJGAB0510 | NO | NO |
| 617 | DGQG308AHJGBE2562 | NO | NO |
| 618 | YDFT43RAHJGAF9029 | NO | NO |
| 619 | DGQG308AHJGBE1792 | NO | NO |
| 620 | YDFT43RAHJGAF8170 | NO | NO |
| 621 | DGQG308AHJGBE2402 | NO | NO |
| 622 | DGQG308AHJGBD0542 | NO | NO |
| 623 | DGQG308AHJGBE1922 | NO | NO |
| 624 | DGQG308AHJGBE1340 | NO | NO |
| 625 | FXDZ43RAHJGAG3106 | NO | NO |
| 626 | FXDZ43RAHJGAI3214 | NO | NO |
| 627 | FXDZ43RAHJGAH4984 | FXDZ43RAHJGAH4984 | YES |
| 628 | YDFT43RAHJGAH3001 | NO | NO |
| 629 | FXDZ43RAHJGBE4658 | FXDZ43RAHJGBE4658 | YES |
| 630 | YDFT43RARJGAE3723 | NO | NO |
| 631 | DGQG308AHJGBE3122 | NO | NO |
| 632 | DGQG308AHJGBE2738 | NO | NO |
| 633 | FXDZ43RAHJGAG3321 | FXDZ43RAHJGAG3321 | YES |
| 634 | DGQG308AHJGBE2185 | NO | NO |
| 635 | FXDZ43RAHJGAG3239 | FXDZ43RAHJGAG3239 | YES |
| 636 | DGQG308AHJGBE2246 | NO | NO |
| 637 | DGQG308AHJGBH1926 | NO | NO |
| 638 | FXDZ43RAHJGAH6282 | FXDZ43RAHJGAH6282 | YES |
| 639 | DGQG308AHJGBE0996 | NO | NO |
| 640 | YDFT43RARJGAB0517 | YDFT43RARJGAB0517 | YES |
| 641 | DGQG308AHJGBE2566 | NO | NO |
| 642 | YDFT43RAHJGAI7012 | NO | NO |
| 643 | DGQG308AHJGBE1796 | NO | NO |
| 644 | YDFT43RAHJGAF8538 | YDFT43RAHJGAF8538 | YES |
| 645 | DGQG308AHJGBE2406 | NO | NO |
| 646 | DGQG308AHJGBD0546 | NO | NO |
| 647 | DGQG308AHJGBE1926 | NO | NO |
| 648 | DGQG308AHJGBE1344 | NO | NO |
| 649 | FXDZ43RAHJGAG3538 | NO | NO |
| 650 | FXDZ43RAHJGAI4488 | NO | NO |
| 651 | FXDZ43RAHJGAH5151 | FXDZ43RAHJGAH5151 | YES |
| 652 | YDFT43RAHJGAI7706 | YDFT43RAHJGAI7706 | YES |
| 653 | FXDZ43RAHJGBF4089 | FXDZ43RAHJGBF4089 | YES |
| 654 | YDFT43RARJGAE3765 | NO | NO |
| 655 | DGQG308AHJGBE3126 | NO | NO |
| 656 | DGQG308AHJGBE2742 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|---------------------------------------------------|
| 657 | FXDZ43RAHJGAG3325 | NO | NO |
| 658 | DGQG308AHJGBE2189 | NO | NO |
| 659 | FXDZ43RAHJGAG3261 | FXDZ43RAHJGAG3261 | YES |
| 660 | DGQG308AHJGBE2250 | NO | NO |
| 661 | DGQG308AHJGBH1930 | NO | NO |
| 662 | FXDZ43RAHJGAH6293 | FXDZ43RAHJGAH6293 | YES |
| 663 | DGQG308AHJGBE1000 | NO | NO |
| 664 | YDFT43RARJGAD1985 | NO | NO |
| 665 | DGQG308AHJGBE2570 | NO | NO |
| 666 | YDFT43RAHJGAI7032 | NO | NO |
| 667 | DGQG308AHJGBE1800 | NO | NO |
| 668 | YDFT43RAHJGAF8569 | YDFT43RAHJGAF8569 | YES |
| 669 | DGQG308AHJGBE2410 | NO | NO |
| 670 | DGQG308AHJGBD0550 | NO | NO |
| 671 | DGQG308AHJGBE1930 | NO | NO |
| 672 | DGQG308AHJGBE1348 | NO | NO |
| 673 | FXDZ43RAHJGAG4969 | NO | NO |
| 674 | FXDZ43RAHJGAI4753 | NO | NO |
| 675 | FXDZ43RAHJGAH6474 | FXDZ43RAHJGAH6474 | YES |
| 676 | YDFT43RAHJGAI7957 | NO | NO |
| 677 | FXDZ43RAHJGBF4124 | FXDZ43RAHJGBF4124 | YES |
| 678 | DGQG308AHJGBE3130 | NO | NO |
| 679 | DGQG308AHJGBE2778 | NO | NO |
| 680 | FXDZ43RAHJGAG3330 | NO | NO |
| 681 | DGQG308AHJGBE2193 | NO | NO |
| 682 | FXDZ43RAHJGAH3201 | FXDZ43RAHJGAH3201 | YES |
| 683 | DGQG308AHJGBE2254 | NO | NO |
| 684 | DGQG308AHJGBH1934 | NO | NO |
| 685 | FXDZ43RAHJGAH6301 | FXDZ43RAHJGAH6301 | YES |
| 686 | DGQG308AHJGBE1004 | NO | NO |
| 687 | YDFT43RARJGAD2097 | NO | NO |
| 688 | DGQG308AHJGBE2574 | NO | NO |
| 689 | YDFT43RAHJGAI7052 | NO | NO |
| 690 | DGQG308AHJGBE1804 | NO | NO |
| 691 | YDFT43RAHJGAF8576 | YDFT43RAHJGAF8576 | YES |
| 692 | DGQG308AHJGBE2414 | NO | NO |
| 693 | DGQG308AHJGBD0554 | NO | NO |
| 694 | DGQG308AHJGBE1934 | NO | NO |
| 695 | DGQG308AHJGBE1352 | NO | NO |
| 696 | FXDZ43RAHJGAG5600 | NO | NO |
| 697 | FXDZ43RAHJGAI4873 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 698 | FXDZ43RAHJGAI5080 | FXDZ43RAHJGAI5080 | YES |
| 699 | YDFT43RAHJGAI7986 | NO | NO |
| 700 | FXDZ43RAHJGBF4153 | FXDZ43RAHJGBF4153 | YES |
| 701 | DGQG308AHJGBE3134 | NO | NO |
| 702 | DGQG308AHJGBE2782 | NO | NO |
| 703 | FXDZ43RAHJGAG3334 | FXDZ43RAHJGAG3334 | YES |
| 704 | DGQG308AHJGBE2197 | NO | NO |
| 705 | FXDZ43RAHJGAH3576 | FXDZ43RAHJGAH3576 | YES |
| 706 | DGQG308AHJGBE2258 | NO | NO |
| 707 | DGQG308AHJGBH1938 | NO | NO |
| 708 | FXDZ43RAHJGAI4489 | NO | NO |
| 709 | DGQG308AHJGBE1008 | NO | NO |
| 710 | YDFT43RARJGAD2138 | NO | NO |
| 711 | DGQG308AHJGBE2578 | NO | NO |
| 712 | YDFT43RAHJGAI7061 | NO | NO |
| 713 | DGQG308AHJGBE1808 | NO | NO |
| 714 | YDFT43RAHJGAF8585 | YDFT43RAHJGAF8585 | YES |
| 715 | DGQG308AHJGBE2418 | NO | NO |
| 716 | DGQG308AHJGBD0558 | NO | NO |
| 717 | DGQG308AHJGBE1938 | NO | NO |
| 718 | DGQG308AHJGBE1356 | NO | NO |
| 719 | FXDZ43RAHJGAG6014 | NO | NO |
| 720 | FXDZ43RAHJGAI4892 | NO | NO |
| 721 | FXDZ43RAHJGAI5198 | FXDZ43RAHJGAI5198 | YES |
| 722 | YDFT43RAHJGAI8000 | YDFT43RAHJGAI8000 | YES |
| 723 | FXDZ43RAHJGBF4168 | FXDZ43RAHJGBF4168 | YES |
| 724 | DGQG308AHJGBE3138 | NO | NO |
| 725 | DGQG308AHJGBE2798 | NO | NO |
| 726 | FXDZ43RAHJGAG3342 | FXDZ43RAHJGAG3342 | YES |
| 727 | DGQG308AHJGBE2201 | NO | NO |
| 728 | FXDZ43RAHJGAH3583 | FXDZ43RAHJGAH3583 | YES |
| 729 | DGQG308AHJGBE2262 | NO | NO |
| 730 | DGQG308AHJGBH1942 | NO | NO |
| 731 | FXDZ43RAHJGAI4495 | NO | NO |
| 732 | DGQG308AHJGBE1012 | NO | NO |
| 733 | SZCC43RAHJGAH1935 | NO | NO |
| 734 | DGQG308AHJGBE2582 | NO | NO |
| 735 | YDFT43RAHJGAI7068 | NO | NO |
| 736 | DGQG308AHJGBE1812 | NO | NO |
| 737 | YDFT43RAHJGAF8591 | YDFT43RAHJGAF8591 | YES |
| 738 | DGQG308AHJGBE2422 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 739 | DGQG308AHJGBD0562 | NO | NO |
| 740 | DGQG308AHJGBE1942 | NO | NO |
| 741 | DGQG308AHJGBE1360 | NO | NO |
| 742 | FXDZ43RAHJGAH3720 | FXDZ43RAHJGAH3720 | YES |
| 743 | FXDZ43RAHJGAI4909 | NO | NO |
| 744 | FXDZ43RAHJGAI5230 | NO | NO |
| 745 | YDFT43RAHJGAI8227 | NO | NO |
| 746 | FXDZ43RAHJGBF4174 | FXDZ43RAHJGBF4174 | YES |
| 747 | DGQG308AHJGBE3142 | NO | NO |
| 748 | FXDZ43RAHJGAH3197 | NO | NO |
| 749 | DGQG308AHJGBE2205 | NO | NO |
| 750 | FXDZ43RAHJGAH3590 | FXDZ43RAHJGAH3590 | YES |
| 751 | DGQG308AHJGBE2266 | NO | NO |
| 752 | DGQG308AHJGBH1946 | NO | NO |
| 753 | FXDZ43RAHJGAI4516 | FXDZ43RAHJGAI4516 | YES |
| 754 | DGQG308AHJGBE1016 | NO | NO |
| 755 | SZCC43RAHJGAH1982 | NO | NO |
| 756 | DGQG308AHJGBE2586 | NO | NO |
| 757 | YDFT43RAHJGAI7079 | NO | NO |
| 758 | DGQG308AHJGBE1816 | NO | NO |
| 759 | YDFT43RAHJGAF9530 | YDFT43RAHJGAF9530 | YES |
| 760 | DGQG308AHJGBE2426 | NO | NO |
| 761 | DGQG308AHJGBD0566 | NO | NO |
| 762 | DGQG308AHJGBE1946 | NO | NO |
| 763 | DGQG308AHJGBE1364 | NO | NO |
| 764 | FXDZ43RAHJGAH3760 | NO | NO |
| 765 | FXDZ43RAHJGAG5778 | FXDZ43RAHJGAG5778 | YES |
| 766 | FXDZ43RAHJGAI5243 | FXDZ43RAHJGAI5243 | YES |
| 767 | YDFT43RAHJGAI8266 | NO | NO |
| 768 | FXDZ43RAHJGBF4179 | FXDZ43RAHJGBF4179 | YES |
| 769 | DGQG308AHJGBE3146 | NO | NO |
| 770 | FXDZ43RAHJGAH3231 | FXDZ43RAHJGAH3231 | YES |
| 771 | DGQG308AHJGBE2209 | NO | NO |
| 772 | FXDZ43RAHJGAH3597 | FXDZ43RAHJGAH3597 | YES |
| 773 | DGQG308AHJGBE2270 | NO | NO |
| 774 | DGQG308AHJGBH1950 | NO | NO |
| 775 | FXDZ43RAHJGAG5820 | FXDZ43RAHJGAG5820 | YES |
| 776 | DGQG308AHJGBE1020 | NO | NO |
| 777 | YDFT43RARJGAB0451 | NO | NO |
| 778 | DGQG308AHJGBE2590 | NO | NO |
| 779 | YDFT43RAHJGAI7083 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 780 | DGQG308AHJGBE1820 | NO | NO |
| 781 | YDFT43RAHJGAF9535 | YDFT43RAHJGAF9535 | YES |
| 782 | DGQG308AHJGBE2430 | NO | NO |
| 783 | DGQG308AHJGBD0570 | NO | NO |
| 784 | DGQG308AHJGBE1950 | NO | NO |
| 785 | DGQG308AHJGBE1368 | NO | NO |
| 786 | FXDZ43RAHJGAH3795 | NO | NO |
| 787 | FXDZ43RAHJGAG5786 | FXDZ43RAHJGAG5786 | YES |
| 788 | YDFT43RAHJGAI8301 | NO | NO |
| 789 | FXDZ43RAHJGBF4189 | NO | NO |
| 790 | DGQG308AHJGBE3150 | NO | NO |
| 791 | FXDZ43RAHJGAH3323 | FXDZ43RAHJGAH3323 | YES |
| 792 | DGQG308AHJGBE2213 | NO | NO |
| 793 | DGQG308AHJGBE2274 | NO | NO |
| 794 | DGQG308AHJGBH1954 | NO | NO |
| 795 | FXDZ43RAHJGAG5840 | FXDZ43RAHJGAG5840 | YES |
| 796 | DGQG308AHJGBE1024 | NO | NO |
| 797 | YDFT43RARJGAB0471 | NO | NO |
| 798 | DGQG308AHJGBE2594 | NO | NO |
| 799 | YDFT43RAHJGAI7087 | YDFT43RAHJGAI7087 | YES |
| 800 | DGQG308AHJGBE1884 | NO | NO |
| 801 | YDFT43RAHJGAF9540 | YDFT43RAHJGAF9540 | YES |
| 802 | DGQG308AHJGBE2434 | NO | NO |
| 803 | DGQG308AHJGBD0574 | NO | NO |
| 804 | DGQG308AHJGBE1954 | NO | NO |
| 805 | DGQG308AHJGBE1372 | NO | NO |
| 806 | FXDZ43RAHJGAI5058 | NO | NO |
| 807 | FXDZ43RAHJGAG5791 | NO | NO |
| 808 | YDFT43RAHJGAI8334 | NO | NO |
| 809 | FXDZ43RAHJGBF4334 | FXDZ43RAHJGBF4334 | YES |
| 810 | DGQG308AHJGBE3044 | NO | NO |
| 811 | FXDZ43RAHJGAH3377 | FXDZ43RAHJGAH3377 | YES |
| 812 | DGQG308AHJGBE2217 | NO | NO |
| 813 | DGQG308AHJGBE2278 | NO | NO |
| 814 | DGQG308AHJGBH1958 | NO | NO |
| 815 | FXDZ43RAHJGAG6136 | FXDZ43RAHJGAG6136 | YES |
| 816 | DGQG308AHJGBE1028 | NO | NO |
| 817 | YDFT43RARJGAB0480 | NO | NO |
| 818 | DGQG308AHJGBE2598 | NO | NO |
| 819 | YDFT43RAHJGAI7094 | NO | NO |
| 820 | DGQG308AHJGBE1888 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 821 | YDFT43RAHJGAF9544 | NO | NO |
| 822 | DGQG308AHJGBE2438 | NO | NO |
| 823 | DGQG308AHJGBD0578 | NO | NO |
| 824 | DGQG308AHJGBE1958 | NO | NO |
| 825 | DGQG308AHJGBE1376 | NO | NO |
| 826 | FXDZ43RAHJGAI5104 | NO | NO |
| 827 | FXDZ43RAHJGAG5804 | NO | NO |
| 828 | YDFT43RAHJGAI8351 | NO | NO |
| 829 | FXDZ43RAHJGBF4364 | FXDZ43RAHJGBF4364 | YES |
| 830 | DGQG308AHJGBE3048 | NO | NO |
| 831 | FXDZ43RAHJGAH3389 | NO | NO |
| 832 | DGQG308AHJGBE2221 | NO | NO |
| 833 | DGQG308AHJGBE2282 | NO | NO |
| 834 | DGQG308AHJGBH1962 | NO | NO |
| 835 | FXDZ43RAHJGAH5455 | FXDZ43RAHJGAH5455 | YES |
| 836 | DGQG308AHJGBE1032 | NO | NO |
| 837 | YDFT43RARJGAB0485 | NO | NO |
| 838 | DGQG308AHJGBE2602 | NO | NO |
| 839 | YDFT43RAHJGAI7103 | NO | NO |
| 840 | DGQG308AHJGBE1892 | NO | NO |
| 841 | YDFT43RAHJGAF9548 | YDFT43RAHJGAF9548 | YES |
| 842 | DGQG308AHJGBE2442 | NO | NO |
| 843 | DGQG308AHJGBD0582 | NO | NO |
| 844 | DGQG308AHJGBE1962 | NO | NO |
| 845 | DGQG308AHJGBE1380 | NO | NO |
| 846 | FXDZ43RAHJGAG6133 | NO | NO |
| 847 | YDFT43RAHJGAI8370 | NO | NO |
| 848 | FXDZ43RAHJGBF4375 | FXDZ43RAHJGBF4375 | YES |
| 849 | DGQG308AHJGBE3052 | NO | NO |
| 850 | FXDZ43RAHJGAG3090 | NO | NO |
| 851 | DGQG308AHJGBE2225 | NO | NO |
| 852 | DGQG308AHJGBE2286 | NO | NO |
| 853 | DGQG308AHJGBH1966 | NO | NO |
| 854 | FXDZ43RAHJGAH5470 | FXDZ43RAHJGAH5470 | YES |
| 855 | DGQG308AHJGBE1036 | NO | NO |
| 856 | YDFT43RARJGAB0496 | NO | NO |
| 857 | DGQG308AHJGBE2606 | NO | NO |
| 858 | YDFT43RAHJGAI7125 | NO | NO |
| 859 | DGQG308AHJGBE1896 | NO | NO |
| 860 | YDFT43RAHJGAF9554 | YDFT43RAHJGAF9554 | YES |
| 861 | DGQG308AHJGBE2446 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 862 | DGQG308AHJGBD0586 | NO | NO |
| 863 | DGQG308AHJGBE1966 | NO | NO |
| 864 | DGQG308AHJGBE1384 | NO | NO |
| 865 | FXDZ43RAHJGAG6177 | NO | NO |
| 866 | YDFT43RAHJGAI8379 | NO | NO |
| 867 | FXDZ43RAHJGBG5003 | NO | NO |
| 868 | DGQG308AHJGBE3056 | NO | NO |
| 869 | FXDZ43RAHJGAG3114 | NO | NO |
| 870 | DGQG308AHJGBE2229 | NO | NO |
| 871 | DGQG308AHJGBE2290 | NO | NO |
| 872 | DGQG308AHJGBH1970 | NO | NO |
| 873 | FXDZ43RAHJGAH5929 | FXDZ43RAHJGAH5929 | YES |
| 874 | DGQG308AHJGBE1040 | NO | NO |
| 875 | DGQG308AHJGBE2610 | NO | NO |
| 876 | YDFT43RAHJGAI8122 | NO | NO |
| 877 | DGQG308AHJGBE1900 | NO | NO |
| 878 | YDFT43RAHJGAF9558 | NO | NO |
| 879 | DGQG308AHJGBE2450 | NO | NO |
| 880 | DGQG308AHJGBD0590 | NO | NO |
| 881 | DGQG308AHJGBE1970 | NO | NO |
| 882 | DGQG308AHJGBE1388 | NO | NO |
| 883 | FXDZ43RAHJGAG6260 | NO | NO |
| 884 | YDFT43RAHJGAI8385 | NO | NO |
| 885 | FXDZ43RAHJGBG5007 | FXDZ43RAHJGBG5007 | YES |
| 886 | DGQG308AHJGBE3060 | NO | NO |
| 887 | FXDZ43RAHJGAG3124 | FXDZ43RAHJGAG3124 | YES |
| 888 | DGQG308AHJGBE2233 | NO | NO |
| 889 | DGQG308AHJGBE2294 | NO | NO |
| 890 | DGQG308AHJGBH1974 | NO | NO |
| 891 | FXDZ43RAHJGAH6144 | NO | NO |
| 892 | DGQG308AHJGBE1044 | NO | NO |
| 893 | DGQG308AHJGBE2614 | NO | NO |
| 894 | YDFT43RAHJGAI8137 | NO | NO |
| 895 | DGQG308AHJGBE1904 | NO | NO |
| 896 | YDFT43RAHJGAF9564 | NO | NO |
| 897 | DGQG308AHJGBE2454 | NO | NO |
| 898 | DGQG308AHJGBD0594 | NO | NO |
| 899 | DGQG308AHJGBE1974 | NO | NO |
| 900 | DGQG308AHJGBE1392 | NO | NO |
| 901 | FXDZ43RAHJGAG6270 | NO | NO |
| 902 | YDFT43RAHJGAI8390 | NO | NO |

MinedMap-S9Miners List                                                                 COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 903 | FXDZ43RAHJGBG5015 | FXDZ43RAHJGBG5015 | YES |
| 904 | DGQG308AHJGBE3064 | NO | NO |
| 905 | FXDZ43RAHJGAG3131 | FXDZ43RAHJGAG3131 | YES |
| 906 | DGQG308AHJGBE2237 | NO | NO |
| 907 | DGQG308AHJGBE2298 | NO | NO |
| 908 | DGQG308AHJGBH1978 | NO | NO |
| 909 | FXDZ43RAHJGAH6189 | FXDZ43RAHJGAH6189 | YES |
| 910 | DGQG308AHJGBE1048 | NO | NO |
| 911 | DGQG308AHJGBE2618 | NO | NO |
| 912 | YDFT43RAHJGAI8465 | YDFT43RAHJGAI8465 | YES |
| 913 | DGQG308AHJGBE1908 | NO | NO |
| 914 | YDFT43RAHJGAF9569 | NO | NO |
| 915 | DGQG308AHJGBE2458 | NO | NO |
| 916 | DGQG308AHJGBD0598 | NO | NO |
| 917 | DGQG308AHJGBE1978 | NO | NO |
| 918 | DGQG308AHJGBE1396 | NO | NO |
| 919 | FXDZ43RAHJGAG6277 | NO | NO |
| 920 | YDFT43RAHJGAI8396 | NO | NO |
| 921 | FXDZ43RAHJGBG5019 | NO | NO |
| 922 | DGQG308AHJGBE3068 | NO | NO |
| 923 | FXDZ43RAHJGAG3140 | FXDZ43RAHJGAG3140 | YES |
| 924 | DGQG308AHJGBE2090 | NO | NO |
| 925 | DGQG308AHJGBE2302 | NO | NO |
| 926 | DGQG308AHJGBH1982 | NO | NO |
| 927 | FXDZ43RAHJGAH6228 | FXDZ43RAHJGAH6228 | YES |
| 928 | DGQG308AHJGBE1052 | NO | NO |
| 929 | DGQG308AHJGBE2622 | NO | NO |
| 930 | YDFT43RAHJGAI8499 | NO | NO |
| 931 | DGQG308AHJGBE1912 | NO | NO |
| 932 | YDFT43RAHJGAF9575 | NO | NO |
| 933 | DGQG308AHJGBE2462 | NO | NO |
| 934 | DGQG308AHJGBD0602 | NO | NO |
| 935 | DGQG308AHJGBE1982 | NO | NO |
| 936 | DGQG308AHJGBE1400 | NO | NO |
| 937 | FXDZ43RAHJGAG6281 | NO | NO |
| 938 | YDFT43RAHJGAI8401 | YDFT43RAHJGAI8401 | YES |
| 939 | FXDZ43RAHJGBG5026 | FXDZ43RAHJGBG5026 | YES |
| 940 | DGQG308AHJGBE3072 | NO | NO |
| 941 | FXDZ43RAHJGAG3172 | FXDZ43RAHJGAG3172 | YES |
| 942 | DGQG308AHJGBE2094 | NO | NO |
| 943 | DGQG308AHJGBE2306 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 944 | DGQG308AHJGBH1986 | NO | NO |
| 945 | FXDZ43RAHJGAH6256 | FXDZ43RAHJGAH6256 | YES |
| 946 | DGQG308AHJGBE1056 | NO | NO |
| 947 | DGQG308AHJGBE2626 | NO | NO |
| 948 | DGQG308AHJGBE1916 | NO | NO |
| 949 | YDFT43RAHJGAF9583 | YDFT43RAHJGAF9583 | YES |
| 950 | DGQG308AHJGBE2466 | NO | NO |
| 951 | DGQG308AHJGBD0606 | NO | NO |
| 952 | DGQG308AHJGBE1986 | NO | NO |
| 953 | DGQG308AHJGBE1404 | NO | NO |
| 954 | FXDZ43RAHJGAG6287 | FXDZ43RAHJGAG6287 | YES |
| 955 | YDFT43RAHJGAI8407 | NO | NO |
| 956 | FXDZ43RAHJGBG5034 | FXDZ43RAHJGBG5034 | YES |
| 957 | DGQG308AHJGBE3076 | NO | NO |
| 958 | FXDZ43RAHJGAG3258 | FXDZ43RAHJGAG3258 | YES |
| 959 | DGQG308AHJGBE2098 | NO | NO |
| 960 | DGQG308AHJGBE2310 | NO | NO |
| 961 | DGQG308AHJGBH1990 | NO | NO |
| 962 | FXDZ43RAHJGAH6264 | FXDZ43RAHJGAH6264 | YES |
| 963 | DGQG308AHJGBE1060 | NO | NO |
| 964 | DGQG308AHJGBE2630 | NO | NO |
| 965 | DGQG308AHJGBE1920 | NO | NO |
| 966 | YDFT43RAHJGAF9591 | NO | NO |
| 967 | DGQG308AHJGBE2470 | NO | NO |
| 968 | DGQG308AHJGBD0610 | NO | NO |
| 969 | DGQG308AHJGBE1990 | NO | NO |
| 970 | DGQG308AHJGBE1408 | NO | NO |
| 971 | FXDZ43RAHJGAG6295 | NO | NO |
| 972 | YDFT43RAHJGAI8411 | NO | NO |
| 973 | FXDZ43RAHJGBG5446 | FXDZ43RAHJGBG5446 | YES |
| 974 | DGQG308AHJGBE3080 | NO | NO |
| 975 | DGQG308AHJGBE2102 | NO | NO |
| 976 | DGQG308AHJGBE2314 | NO | NO |
| 977 | DGQG308AHJGBH1994 | NO | NO |
| 978 | DGQG308AHJGBE1064 | NO | NO |
| 979 | DGQG308AHJGBE2634 | NO | NO |
| 980 | DGQG308AHJGBE1824 | NO | NO |
| 981 | DGQG308AHJGBE2474 | NO | NO |
| 982 | DGQG308AHJGBD0614 | NO | NO |
| 983 | DGQG308AHJGBE1994 | NO | NO |
| 984 | DGQG308AHJGBE1412 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 985 | DGQG308AHJGBE3084 | NO | NO |
| 986 | DGQG308AHJGBE2106 | NO | NO |
| 987 | DGQG308AHJGBE2318 | NO | NO |
| 988 | DGQG308AHJGBH1998 | NO | NO |
| 989 | DGQG308AHJGBE1068 | NO | NO |
| 990 | DGQG308AHJGBE2638 | NO | NO |
| 991 | DGQG308AHJGBE1828 | NO | NO |
| 992 | DGQG308AHJGBE2478 | NO | NO |
| 993 | DGQG308AHJGBD0618 | NO | NO |
| 994 | DGQG308AHJGBE1998 | NO | NO |
| 995 | DGQG308AHJGBE1416 | NO | NO |
| 996 | DGQG308AHJGBE3088 | NO | NO |
| 997 | DGQG308AHJGBE2110 | NO | NO |
| 998 | DGQG308AHJGBE2322 | NO | NO |
| 999 | DGQG308AHJGBH2002 | NO | NO |
| 1000 | DGQG308AHJGBE1072 | NO | NO |
| 1001 | DGQG308AHJGBE2642 | NO | NO |
| 1002 | DGQG308AHJGBE1832 | NO | NO |
| 1003 | DGQG308AHJGBE2482 | NO | NO |
| 1004 | DGQG308AHJGBD0622 | NO | NO |
| 1005 | DGQG308AHJGBE2002 | NO | NO |
| 1006 | DGQG308AHJGBE1420 | NO | NO |
| 1007 | DGQG308AHJGBE3092 | NO | NO |
| 1008 | DGQG308AHJGBE2114 | NO | NO |
| 1009 | DGQG308AHJGBE2326 | NO | NO |
| 1010 | DGQG308AHJGBH2006 | NO | NO |
| 1011 | DGQG308AHJGBE1076 | NO | NO |
| 1012 | DGQG308AHJGBE2646 | NO | NO |
| 1013 | DGQG308AHJGBE1836 | NO | NO |
| 1014 | DGQG308AHJGBE2486 | NO | NO |
| 1015 | DGQG308AHJGBD0626 | NO | NO |
| 1016 | DGQG308AHJGBE2006 | NO | NO |
| 1017 | DGQG308AHJGBE1424 | NO | NO |
| 1018 | DGQG308AHJGBE3096 | NO | NO |
| 1019 | DGQG308AHJGBE2118 | NO | NO |
| 1020 | DGQG308AHJGBE2330 | NO | NO |
| 1021 | DGQG308AHJGBH2010 | NO | NO |
| 1022 | DGQG308AHJGBE1080 | NO | NO |
| 1023 | DGQG308AHJGBE2650 | NO | NO |
| 1024 | DGQG308AHJGBE1840 | NO | NO |
| 1025 | DGQG308AHJGBE2490 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1026 | DGQG308AHJGBD0630 | NO | NO |
| 1027 | DGQG308AHJGBE2010 | NO | NO |
| 1028 | DGQG308AHJGBE1428 | NO | NO |
| 1029 | DGQG308AHJGBE3100 | NO | NO |
| 1030 | DGQG308AHJGBE2122 | NO | NO |
| 1031 | DGQG308AHJGBE2334 | NO | NO |
| 1032 | DGQG308AHJGBH2014 | NO | NO |
| 1033 | DGQG308AHJGBE1084 | NO | NO |
| 1034 | DGQG308AHJGBE2654 | NO | NO |
| 1035 | DGQG308AHJGBE1844 | NO | NO |
| 1036 | DGQG308AHJGBE2494 | NO | NO |
| 1037 | DGQG308AHJGBD0634 | NO | NO |
| 1038 | DGQG308AHJGBE2014 | NO | NO |
| 1039 | DGQG308AHJGBE1432 | NO | NO |
| 1040 | DGQG308AHJGBE3104 | NO | NO |
| 1041 | DGQG308AHJGBE2126 | NO | NO |
| 1042 | DGQG308AHJGBE2338 | NO | NO |
| 1043 | DGQG308AHJGBH2018 | NO | NO |
| 1044 | DGQG308AHJGBE1088 | NO | NO |
| 1045 | DGQG308AHJGBE2658 | NO | NO |
| 1046 | DGQG308AHJGBE1848 | NO | NO |
| 1047 | DGQG308AHJGBE2498 | NO | NO |
| 1048 | DGQG308AHJGBD0638 | NO | NO |
| 1049 | DGQG308AHJGBE2018 | NO | NO |
| 1050 | DGQG308AHJGBE1436 | NO | NO |
| 1051 | DGQG308AHJGBE3108 | NO | NO |
| 1052 | DGQG308AHJGBE2130 | NO | NO |
| 1053 | DGQG308AHJGBE2342 | NO | NO |
| 1054 | DGQG308AHJGBH2022 | NO | NO |
| 1055 | DGQG308AHJGBE1092 | NO | NO |
| 1056 | DGQG308AHJGBE2662 | NO | NO |
| 1057 | DGQG308AHJGBE1852 | NO | NO |
| 1058 | DGQG308AHJGBE2502 | NO | NO |
| 1059 | DGQG308AHJGBD0482 | NO | NO |
| 1060 | DGQG308AHJGBE2022 | NO | NO |
| 1061 | DGQG308AHJGBE1440 | NO | NO |
| 1062 | DGQG308AHJGBE3112 | NO | NO |
| 1063 | DGQG308AHJGBE2134 | NO | NO |
| 1064 | DGQG308AHJGBE2346 | NO | NO |
| 1065 | DGQG308AHJGBH2026 | NO | NO |
| 1066 | DGQG308AHJGBE1096 | NO | NO |

MinedMap-S9Miners List                                                                COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1067 | DGQG308AHJGBE2666 | NO | NO |
| 1068 | DGQG308AHJGBE1856 | NO | NO |
| 1069 | DGQG308AHJGBE2506 | NO | NO |
| 1070 | DGQG308AHJGBD0486 | NO | NO |
| 1071 | DGQG308AHJGBE2026 | NO | NO |
| 1072 | DGQG308AHJGBE1312 | NO | NO |
| 1073 | DGQG308AHJGBE3116 | NO | NO |
| 1074 | DGQG308AHJGBE2138 | NO | NO |
| 1075 | DGQG308AHJGBE2350 | NO | NO |
| 1076 | DGQG308AHJGBH2030 | NO | NO |
| 1077 | DGQG308AHJGBE1100 | NO | NO |
| 1078 | DGQG308AHJGBE2670 | NO | NO |
| 1079 | DGQG308AHJGBE1860 | NO | NO |
| 1080 | DGQG308AHJGBE2510 | NO | NO |
| 1081 | DGQG308AHJGBD0490 | NO | NO |
| 1082 | DGQG308AHJGBE2030 | NO | NO |
| 1083 | DGQG308AHJGBE1316 | NO | NO |
| 1084 | DGQG308AHJGBE3120 | NO | NO |
| 1085 | DGQG308AHJGBE2142 | NO | NO |
| 1086 | DGQG308AHJGBE2354 | NO | NO |
| 1087 | DGQG308AHJGBH2034 | NO | NO |
| 1088 | DGQG308AHJGBE1104 | NO | NO |
| 1089 | DGQG308AHJGBE2674 | NO | NO |
| 1090 | DGQG308AHJGBE1864 | NO | NO |
| 1091 | DGQG308AHJGBE2514 | NO | NO |
| 1092 | DGQG308AHJGBD0494 | NO | NO |
| 1093 | DGQG308AHJGBE2034 | NO | NO |
| 1094 | DGQG308AHJGBE1320 | NO | NO |
| 1095 | DGQG308AHJGBE3154 | NO | NO |
| 1096 | DGQG308AHJGBE2146 | NO | NO |
| 1097 | DGQG308AHJGBE2358 | NO | NO |
| 1098 | DGQG308AHJGBH2038 | NO | NO |
| 1099 | DGQG308AHJGBE1108 | NO | NO |
| 1100 | DGQG308AHJGBE2678 | NO | NO |
| 1101 | DGQG308AHJGBE1868 | NO | NO |
| 1102 | DGQG308AHJGBE2518 | NO | NO |
| 1103 | DGQG308AHJGBD0498 | NO | NO |
| 1104 | DGQG308AHJGBE2038 | NO | NO |
| 1105 | DGQG308AHJGBE1324 | NO | NO |
| 1106 | DGQG308AHJGBE3158 | NO | NO |
| 1107 | DGQG308AHJGBE2150 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|-------------------|---------------------------------------------------|
| 1108 | DGQG308AHJGBE2362 | NO | NO |
| 1109 | DGQG308AHJGBH2042 | NO | NO |
| 1110 | DGQG308AHJGBE1112 | NO | NO |
| 1111 | DGQG308AHJGBE2682 | NO | NO |
| 1112 | DGQG308AHJGBE1872 | NO | NO |
| 1113 | DGQG308AHJGBE2522 | NO | NO |
| 1114 | DGQG308AHJGBD0502 | NO | NO |
| 1115 | DGQG308AHJGBE2042 | NO | NO |
| 1116 | DGQG308AHJGBE1328 | NO | NO |
| 1117 | DGQG308AHJGBE3162 | NO | NO |
| 1118 | DGQG308AHJGBE2154 | NO | NO |
| 1119 | DGQG308AHJGBE2366 | NO | NO |
| 1120 | DGQG308AHJGBH2046 | NO | NO |
| 1121 | DGQG308AHJGBE1116 | NO | NO |
| 1122 | DGQG308AHJGBE2686 | NO | NO |
| 1123 | DGQG308AHJGBE1876 | NO | NO |
| 1124 | DGQG308AHJGBE2526 | NO | NO |
| 1125 | DGQG308AHJGBD0506 | NO | NO |
| 1126 | DGQG308AHJGBE2046 | NO | NO |
| 1127 | DGQG308AHJGBE1332 | NO | NO |
| 1128 | DGQG308AHJGBE3166 | NO | NO |
| 1129 | DGQG308AHJGBE2158 | NO | NO |
| 1130 | DGQG308AHJGBE2370 | NO | NO |
| 1131 | DGQG308AHJGBH2050 | NO | NO |
| 1132 | DGQG308AHJGBE1120 | NO | NO |
| 1133 | DGQG308AHJGBE2690 | NO | NO |
| 1134 | DGQG308AHJGBE1880 | NO | NO |
| 1135 | DGQG308AHJGBE2530 | NO | NO |
| 1136 | DGQG308AHJGBD0510 | NO | NO |
| 1137 | DGQG308AHJGBE2050 | NO | NO |
| 1138 | DGQG308AHJGBE1336 | NO | NO |
| 1139 | DGQG308AHJGBE3170 | NO | NO |
| 1140 | DGQG308AHJGBE2162 | NO | NO |
| 1141 | DGQG308AHJGBE2374 | NO | NO |
| 1142 | DGQG308AHJGBH2054 | NO | NO |
| 1143 | DGQG308AHJGBE0964 | NO | NO |
| 1144 | DGQG308AHJGBE2694 | NO | NO |
| 1145 | DGQG308AHJGBE1764 | NO | NO |
| 1146 | DGQG308AHJGBE2534 | NO | NO |
| 1147 | DGQG308AHJGBD0514 | NO | NO |
| 1148 | DGQG308AHJGBE2054 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|-------------------|---------------------------------------------------|
| 1149 | DGQG308AHJGBE1282 | NO | NO |
| 1150 | DGQG308AHJGBE3174 | NO | NO |
| 1151 | DGQG308AHJGBE2166 | NO | NO |
| 1152 | DGQG308AHJGBE2378 | NO | NO |
| 1153 | DGQG308AHJGBH2058 | NO | NO |
| 1154 | DGQG308AHJGBE0968 | NO | NO |
| 1155 | DGQG308AHJGBE2698 | NO | NO |
| 1156 | DGQG308AHJGBE1768 | NO | NO |
| 1157 | DGQG308AHJGBE2538 | NO | NO |
| 1158 | DGQG308AHJGBD0518 | NO | NO |
| 1159 | DGQG308AHJGBE2058 | NO | NO |
| 1160 | DGQG308AHJGBE1286 | NO | NO |
| 1161 | DGQG308AHJGBE3178 | NO | NO |
| 1162 | DGQG308AHJGBE2170 | NO | NO |
| 1163 | DGQG308AHJGBE2382 | NO | NO |
| 1164 | DGQG308AHJGBH2062 | NO | NO |
| 1165 | DGQG308AHJGBE0972 | NO | NO |
| 1166 | DGQG308AHJGBE2702 | NO | NO |
| 1167 | DGQG308AHJGBE1772 | NO | NO |
| 1168 | DGQG308AHJGBE2542 | NO | NO |
| 1169 | DGQG308AHJGBD0522 | NO | NO |
| 1170 | DGQG308AHJGBE2062 | NO | NO |
| 1171 | DGQG308AHJGBE1290 | NO | NO |
| 1172 | DGQG308AHJGBE3182 | NO | NO |
| 1173 | DGQG308AHJGBE2174 | NO | NO |
| 1174 | DGQG308AHJGBE2386 | NO | NO |
| 1175 | DGQG308AHJGBH2066 | NO | NO |
| 1176 | DGQG308AHJGBE0976 | NO | NO |
| 1177 | DGQG308AHJGBE2706 | NO | NO |
| 1178 | DGQG308AHJGBE1776 | NO | NO |
| 1179 | DGQG308AHJGBE2546 | NO | NO |
| 1180 | DGQG308AHJGBD0526 | NO | NO |
| 1181 | DGQG308AHJGBE2066 | NO | NO |
| 1182 | DGQG308AHJGBE1294 | NO | NO |
| 1183 | DGQG308AHJGBE3186 | NO | NO |
| 1184 | DGQG308AHJGBE2178 | NO | NO |
| 1185 | DGQG308AHJGBE2390 | NO | NO |
| 1186 | DGQG308AHJGBH2070 | NO | NO |
| 1187 | DGQG308AHJGBE0980 | NO | NO |
| 1188 | DGQG308AHJGBE2710 | NO | NO |
| 1189 | DGQG308AHJGBE1780 | NO | NO |

MinedMap-S9Miners List

COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1190 | DGQG308AHJGBE2550 | NO | NO |
| 1191 | DGQG308AHJGBD0530 | NO | NO |
| 1192 | DGQG308AHJGBE2070 | NO | NO |
| 1193 | DGQG308AHJGBE1298 | NO | NO |
| 1194 | DGQG308AHJGBE3190 | NO | NO |
| 1195 | DGQG308AHJGBE2083 | NO | NO |
| 1196 | DGQG308AHJGBE2394 | NO | NO |
| 1197 | DGQG308AHJGBH2074 | NO | NO |
| 1198 | DGQG308AHJGBE0984 | NO | NO |
| 1199 | DGQG308AHJGBE2714 | NO | NO |
| 1200 | DGQG308AHJGBE1784 | NO | NO |
| 1201 | DGQG308AHJGBE2554 | NO | NO |
| 1202 | DGQG308AHJGBD0534 | NO | NO |
| 1203 | DGQG308AHJGBE2074 | NO | NO |
| 1204 | DGQG308AHJGBE1302 | NO | NO |
| 1205 | DGQG308AHJGBE3194 | NO | NO |
| 1206 | DGQG308AHJGBE2087 | NO | NO |
| 1207 | DGQG308AHJGBE2398 | NO | NO |
| 1208 | DGQG308AHJGBH2078 | NO | NO |
| 1209 | DGQG308AHJGBE0988 | NO | NO |
| 1210 | DGQG308AHJGBE2718 | NO | NO |
| 1211 | DGQG308AHJGBE1788 | NO | NO |
| 1212 | DGQG308AHJGBE2558 | NO | NO |
| 1213 | DGQG308AHJGBD0538 | NO | NO |
| 1214 | DGQG308AHJGBE2078 | NO | NO |
| 1215 | DGQG308AHJGBE1306 | NO | NO |
| 1216 | DGQG308AHJGBE3198 | NO | NO |
| 1217 | FXDZ43RAHJGAG3306 | FXDZ43RAHJGAG3306 | YES |
| 1218 | DGQG308AHJGBE2182 | NO | NO |
| 1219 | FXDZ43RAHJGAG3150 | FXDZ43RAHJGAG3150 | YES |
| 1220 | DGQG308AHJGBE2243 | NO | NO |
| 1221 | DGQG308AHJGBH1923 | NO | NO |
| 1222 | FXDZ43RAHJGAH6278 | FXDZ43RAHJGAH6278 | YES |
| 1223 | DGQG308AHJGBE0993 | NO | NO |
| 1224 | YDFT43RARJGAB0514 | NO | NO |
| 1225 | DGQG308AHJGBE2563 | NO | NO |
| 1226 | YDFT43RAHJGAI6954 | NO | NO |
| 1227 | DGQG308AHJGBE1793 | NO | NO |
| 1228 | YDFT43RAHJGAF8466 | YDFT43RAHJGAF8466 | YES |
| 1229 | DGQG308AHJGBE2403 | NO | NO |
| 1230 | DGQG308AHJGBD0543 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|-------------------|-----------------------------------------------|
| 1231 | DGQG308AHJGBE1923 | NO | NO |
| 1232 | DGQG308AHJGBE1341 | NO | NO |
| 1233 | FXDZ43RAHJGAG3464 | NO | NO |
| 1234 | FXDZ43RAHJGAI4478 | NO | NO |
| 1235 | FXDZ43RAHJGAH5049 | NO | NO |
| 1236 | YDFT43RAHJGAI6461 | NO | NO |
| 1237 | FXDZ43RAHJGBE4673 | FXDZ43RAHJGBE4673 | YES |
| 1238 | YDFT43RARJGAE3740 | NO | NO |
| 1239 | DGQG308AHJGBE3123 | NO | NO |
| 1240 | DGQG308AHJGBE2739 | NO | NO |
| 1241 | FXDZ43RAHJGAG3322 | FXDZ43RAHJGAG3322 | YES |
| 1242 | DGQG308AHJGBE2186 | NO | NO |
| 1243 | FXDZ43RAHJGAG3240 | FXDZ43RAHJGAG3240 | YES |
| 1244 | DGQG308AHJGBE2247 | NO | NO |
| 1245 | DGQG308AHJGBH1927 | NO | NO |
| 1246 | FXDZ43RAHJGAH6284 | FXDZ43RAHJGAH6284 | YES |
| 1247 | DGQG308AHJGBE0997 | NO | NO |
| 1248 | YDFT43RARJGAB0518 | NO | NO |
| 1249 | DGQG308AHJGBE2567 | NO | NO |
| 1250 | YDFT43RAHJGAI7021 | NO | NO |
| 1251 | DGQG308AHJGBE1797 | NO | NO |
| 1252 | YDFT43RAHJGAF8549 | NO | NO |
| 1253 | DGQG308AHJGBE2407 | NO | NO |
| 1254 | DGQG308AHJGBD0547 | NO | NO |
| 1255 | DGQG308AHJGBE1927 | NO | NO |
| 1256 | DGQG308AHJGBE1345 | NO | NO |
| 1257 | FXDZ43RAHJGAG3542 | NO | NO |
| 1258 | FXDZ43RAHJGAI4490 | NO | NO |
| 1259 | FXDZ43RAHJGAH5153 | NO | NO |
| 1260 | YDFT43RAHJGAI7715 | NO | NO |
| 1261 | FXDZ43RAHJGBF4093 | NO | NO |
| 1262 | YDFT43RARJGAE3769 | NO | NO |
| 1263 | DGQG308AHJGBE3127 | NO | NO |
| 1264 | DGQG308AHJGBE2743 | NO | NO |
| 1265 | FXDZ43RAHJGAG3326 | FXDZ43RAHJGAG3326 | YES |
| 1266 | DGQG308AHJGBE2190 | NO | NO |
| 1267 | FXDZ43RAHJGAH3068 | FXDZ43RAHJGAH3068 | YES |
| 1268 | DGQG308AHJGBE2251 | NO | NO |
| 1269 | DGQG308AHJGBH1931 | NO | NO |
| 1270 | FXDZ43RAHJGAH6296 | FXDZ43RAHJGAH6296 | YES |
| 1271 | DGQG308AHJGBE1001 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1272 | YDFT43RARJGAD2008 | YDFT43RARJGAD2008 | YES |
| 1273 | DGQG308AHJGBE2571 | NO | NO |
| 1274 | YDFT43RAHJGAI7038 | NO | NO |
| 1275 | DGQG308AHJGBE1801 | NO | NO |
| 1276 | YDFT43RAHJGAF8570 | YDFT43RAHJGAF8570 | YES |
| 1277 | DGQG308AHJGBE2411 | NO | NO |
| 1278 | DGQG308AHJGBD0551 | NO | NO |
| 1279 | DGQG308AHJGBE1931 | NO | NO |
| 1280 | DGQG308AHJGBE1349 | NO | NO |
| 1281 | FXDZ43RAHJGAG5586 | NO | NO |
| 1282 | FXDZ43RAHJGAI4860 | NO | NO |
| 1283 | FXDZ43RAHJGAI3103 | NO | NO |
| 1284 | YDFT43RAHJGAI7958 | YDFT43RAHJGAI7958 | YES |
| 1285 | FXDZ43RAHJGBF4149 | NO | NO |
| 1286 | DGQG308AHJGBE3131 | NO | NO |
| 1287 | DGQG308AHJGBE2779 | NO | NO |
| 1288 | FXDZ43RAHJGAG3331 | FXDZ43RAHJGAG3331 | YES |
| 1289 | DGQG308AHJGBE2194 | NO | NO |
| 1290 | FXDZ43RAHJGAH3544 | FXDZ43RAHJGAH3544 | YES |
| 1291 | DGQG308AHJGBE2255 | NO | NO |
| 1292 | DGQG308AHJGBH1935 | NO | NO |
| 1293 | FXDZ43RAHJGAI3480 | FXDZ43RAHJGAI3480 | YES |
| 1294 | DGQG308AHJGBE1005 | NO | NO |
| 1295 | YDFT43RARJGAD2107 | NO | NO |
| 1296 | DGQG308AHJGBE2575 | NO | NO |
| 1297 | YDFT43RAHJGAI7056 | YDFT43RAHJGAI7056 | YES |
| 1298 | DGQG308AHJGBE1805 | NO | NO |
| 1299 | YDFT43RAHJGAF8580 | YDFT43RAHJGAF8580 | YES |
| 1300 | DGQG308AHJGBE2415 | NO | NO |
| 1301 | DGQG308AHJGBD0555 | NO | NO |
| 1302 | DGQG308AHJGBE1935 | NO | NO |
| 1303 | DGQG308AHJGBE1353 | NO | NO |
| 1304 | FXDZ43RAHJGAG5609 | NO | NO |
| 1305 | FXDZ43RAHJGAI4878 | NO | NO |
| 1306 | FXDZ43RAHJGAI5083 | NO | NO |
| 1307 | YDFT43RAHJGAI7988 | NO | NO |
| 1308 | FXDZ43RAHJGBF4159 | FXDZ43RAHJGBF4159 | YES |
| 1309 | DGQG308AHJGBE3135 | NO | NO |
| 1310 | DGQG308AHJGBE2783 | NO | NO |
| 1311 | FXDZ43RAHJGAG3335 | FXDZ43RAHJGAG3335 | YES |
| 1312 | DGQG308AHJGBE2198 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|---------------------------------------------------|
| 1313 | FXDZ43RAHJGAH3577 | FXDZ43RAHJGAH3577 | YES |
| 1314 | DGQG308AHJGBE2259 | NO | NO |
| 1315 | DGQG308AHJGBH1939 | NO | NO |
| 1316 | FXDZ43RAHJGAI4491 | FXDZ43RAHJGAI4491 | YES |
| 1317 | DGQG308AHJGBE1009 | NO | NO |
| 1318 | YDFT43RARJGAD2178 | YDFT43RARJGAD2178 | YES |
| 1319 | DGQG308AHJGBE2579 | NO | NO |
| 1320 | YDFT43RAHJGAI7062 | NO | NO |
| 1321 | DGQG308AHJGBE1809 | NO | NO |
| 1322 | YDFT43RAHJGAF8586 | YDFT43RAHJGAF8586 | YES |
| 1323 | DGQG308AHJGBE2419 | NO | NO |
| 1324 | DGQG308AHJGBD0559 | NO | NO |
| 1325 | DGQG308AHJGBE1939 | NO | NO |
| 1326 | DGQG308AHJGBE1357 | NO | NO |
| 1327 | FXDZ43RAHJGAG6032 | NO | NO |
| 1328 | FXDZ43RAHJGAI4898 | FXDZ43RAHJGAI4898 | YES |
| 1329 | FXDZ43RAHJGAI5211 | FXDZ43RAHJGAI5211 | YES |
| 1330 | YDFT43RAHJGAI8203 | NO | NO |
| 1331 | FXDZ43RAHJGBF4169 | FXDZ43RAHJGBF4169 | YES |
| 1332 | DGQG308AHJGBE3139 | NO | NO |
| 1333 | DGQG308AHJGBE2799 | NO | NO |
| 1334 | FXDZ43RAHJGAG3343 | NO | NO |
| 1335 | DGQG308AHJGBE2202 | NO | NO |
| 1336 | FXDZ43RAHJGAH3584 | FXDZ43RAHJGAH3584 | YES |
| 1337 | DGQG308AHJGBE2263 | NO | NO |
| 1338 | DGQG308AHJGBH1943 | NO | NO |
| 1339 | FXDZ43RAHJGAI4496 | NO | NO |
| 1340 | DGQG308AHJGBE1013 | NO | NO |
| 1341 | SZCC43RAHJGAH1948 | NO | NO |
| 1342 | DGQG308AHJGBE2583 | NO | NO |
| 1343 | YDFT43RAHJGAI7073 | YDFT43RAHJGAI7073 | YES |
| 1344 | DGQG308AHJGBE1813 | NO | NO |
| 1345 | YDFT43RAHJGAF8598 | NO | NO |
| 1346 | DGQG308AHJGBE2423 | NO | NO |
| 1347 | DGQG308AHJGBD0563 | NO | NO |
| 1348 | DGQG308AHJGBE1943 | NO | NO |
| 1349 | DGQG308AHJGBE1361 | NO | NO |
| 1350 | FXDZ43RAHJGAH3726 | NO | NO |
| 1351 | FXDZ43RAHJGAG5743 | NO | NO |
| 1352 | FXDZ43RAHJGAI5232 | FXDZ43RAHJGAI5232 | YES |
| 1353 | YDFT43RAHJGAI8260 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1354 | FXDZ43RAHJGBF4175 | NO | NO |
| 1355 | DGQG308AHJGBE3143 | NO | NO |
| 1356 | FXDZ43RAHJGAH3221 | NO | NO |
| 1357 | DGQG308AHJGBE2206 | NO | NO |
| 1358 | FXDZ43RAHJGAH3593 | FXDZ43RAHJGAH3593 | YES |
| 1359 | DGQG308AHJGBE2267 | NO | NO |
| 1360 | DGQG308AHJGBH1947 | NO | NO |
| 1361 | FXDZ43RAHJGAI4800 | FXDZ43RAHJGAI4800 | YES |
| 1362 | DGQG308AHJGBE1017 | NO | NO |
| 1363 | SZCC43RAHJGAH1987 | NO | NO |
| 1364 | DGQG308AHJGBE2587 | NO | NO |
| 1365 | YDFT43RAHJGAI7080 | NO | NO |
| 1366 | DGQG308AHJGBE1817 | NO | NO |
| 1367 | YDFT43RAHJGAF9532 | YDFT43RAHJGAF9532 | YES |
| 1368 | DGQG308AHJGBE2427 | NO | NO |
| 1369 | DGQG308AHJGBD0567 | NO | NO |
| 1370 | DGQG308AHJGBE1947 | NO | NO |
| 1371 | DGQG308AHJGBE1365 | NO | NO |
| 1372 | FXDZ43RAHJGAH3775 | NO | NO |
| 1373 | FXDZ43RAHJGAG5781 | NO | NO |
| 1374 | FXDZ43RAHJGAI5247 | NO | NO |
| 1375 | YDFT43RAHJGAI8268 | NO | NO |
| 1376 | FXDZ43RAHJGBF4181 | FXDZ43RAHJGBF4181 | YES |
| 1377 | DGQG308AHJGBE3147 | NO | NO |
| 1378 | FXDZ43RAHJGAH3233 | NO | NO |
| 1379 | DGQG308AHJGBE2210 | NO | NO |
| 1380 | FXDZ43RAHJGAH3598 | FXDZ43RAHJGAH3598 | YES |
| 1381 | DGQG308AHJGBE2271 | NO | NO |
| 1382 | DGQG308AHJGBH1951 | NO | NO |
| 1383 | FXDZ43RAHJGAG5824 | FXDZ43RAHJGAG5824 | YES |
| 1384 | DGQG308AHJGBE1021 | NO | NO |
| 1385 | YDFT43RARJGAB0463 | NO | NO |
| 1386 | DGQG308AHJGBE2591 | NO | NO |
| 1387 | YDFT43RAHJGAI7084 | YDFT43RAHJGAI7084 | YES |
| 1388 | DGQG308AHJGBE1881 | NO | NO |
| 1389 | YDFT43RAHJGAF9536 | NO | NO |
| 1390 | DGQG308AHJGBE2431 | NO | NO |
| 1391 | DGQG308AHJGBD0571 | NO | NO |
| 1392 | DGQG308AHJGBE1951 | NO | NO |
| 1393 | DGQG308AHJGBE1369 | NO | NO |
| 1394 | FXDZ43RAHJGAH4999 | FXDZ43RAHJGAH4999 | YES |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1395 | FXDZ43RAHJGAG5787 | NO | NO |
| 1396 | YDFT43RAHJGAI8304 | NO | NO |
| 1397 | FXDZ43RAHJGBF4191 | NO | NO |
| 1398 | DGQG308AHJGBE3041 | NO | NO |
| 1399 | FXDZ43RAHJGAH3333 | FXDZ43RAHJGAH3333 | YES |
| 1400 | DGQG308AHJGBE2214 | NO | NO |
| 1401 | DGQG308AHJGBE2275 | NO | NO |
| 1402 | DGQG308AHJGBH1955 | NO | NO |
| 1403 | FXDZ43RAHJGAG5844 | FXDZ43RAHJGAG5844 | YES |
| 1404 | DGQG308AHJGBE1025 | NO | NO |
| 1405 | YDFT43RARJGAB0474 | NO | NO |
| 1406 | DGQG308AHJGBE2595 | NO | NO |
| 1407 | YDFT43RAHJGAI7088 | NO | NO |
| 1408 | DGQG308AHJGBE1885 | NO | NO |
| 1409 | YDFT43RAHJGAF9541 | YDFT43RAHJGAF9541 | YES |
| 1410 | DGQG308AHJGBE2435 | NO | NO |
| 1411 | DGQG308AHJGBD0575 | NO | NO |
| 1412 | DGQG308AHJGBE1955 | NO | NO |
| 1413 | DGQG308AHJGBE1373 | NO | NO |
| 1414 | FXDZ43RAHJGAI5086 | FXDZ43RAHJGAI5086 | YES |
| 1415 | FXDZ43RAHJGAG5793 | NO | NO |
| 1416 | YDFT43RAHJGAI8346 | YDFT43RAHJGAI8346 | YES |
| 1417 | FXDZ43RAHJGBF4340 | FXDZ43RAHJGBF4340 | YES |
| 1418 | DGQG308AHJGBE3045 | NO | NO |
| 1419 | FXDZ43RAHJGAH3378 | FXDZ43RAHJGAH3378 | YES |
| 1420 | DGQG308AHJGBE2218 | NO | NO |
| 1421 | DGQG308AHJGBE2279 | NO | NO |
| 1422 | DGQG308AHJGBH1959 | NO | NO |
| 1423 | FXDZ43RAHJGAG6205 | NO | NO |
| 1424 | DGQG308AHJGBE1029 | NO | NO |
| 1425 | YDFT43RARJGAB0482 | NO | NO |
| 1426 | DGQG308AHJGBE2599 | NO | NO |
| 1427 | YDFT43RAHJGAI7095 | YDFT43RAHJGAI7095 | YES |
| 1428 | DGQG308AHJGBE1889 | NO | NO |
| 1429 | YDFT43RAHJGAF9545 | YDFT43RAHJGAF9545 | YES |
| 1430 | DGQG308AHJGBE2439 | NO | NO |
| 1431 | DGQG308AHJGBD0579 | NO | NO |
| 1432 | DGQG308AHJGBE1959 | NO | NO |
| 1433 | DGQG308AHJGBE1377 | NO | NO |
| 1434 | FXDZ43RAHJGAI5107 | NO | NO |
| 1435 | FXDZ43RAHJGAG5806 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|---------------------------------------------------|
| 1436 | YDFT43RAHJGAI8352 | NO | NO |
| 1437 | FXDZ43RAHJGBF4371 | FXDZ43RAHJGBF4371 | YES |
| 1438 | DGQG308AHJGBE3049 | NO | NO |
| 1439 | FXDZ43RAHJGAH3391 | FXDZ43RAHJGAH3391 | YES |
| 1440 | DGQG308AHJGBE2222 | NO | NO |
| 1441 | DGQG308AHJGBE2283 | NO | NO |
| 1442 | DGQG308AHJGBH1963 | NO | NO |
| 1443 | FXDZ43RAHJGAH5456 | FXDZ43RAHJGAH5456 | YES |
| 1444 | DGQG308AHJGBE1033 | NO | NO |
| 1445 | YDFT43RARJGAB0486 | YDFT43RARJGAB0486 | YES |
| 1446 | DGQG308AHJGBE2603 | NO | NO |
| 1447 | YDFT43RAHJGAI7115 | NO | NO |
| 1448 | DGQG308AHJGBE1893 | NO | NO |
| 1449 | YDFT43RAHJGAF9549 | YDFT43RAHJGAF9549 | YES |
| 1450 | DGQG308AHJGBE2443 | NO | NO |
| 1451 | DGQG308AHJGBD0583 | NO | NO |
| 1452 | DGQG308AHJGBE1963 | NO | NO |
| 1453 | DGQG308AHJGBE1381 | NO | NO |
| 1454 | FXDZ43RAHJGAG6134 | FXDZ43RAHJGAG6134 | YES |
| 1455 | YDFT43RAHJGAI8371 | NO | NO |
| 1456 | FXDZ43RAHJGBF4377 | FXDZ43RAHJGBF4377 | YES |
| 1457 | DGQG308AHJGBE3053 | NO | NO |
| 1458 | FXDZ43RAHJGAG3100 | NO | NO |
| 1459 | DGQG308AHJGBE2226 | NO | NO |
| 1460 | DGQG308AHJGBE2287 | NO | NO |
| 1461 | DGQG308AHJGBH1967 | NO | NO |
| 1462 | FXDZ43RAHJGAH5475 | FXDZ43RAHJGAH5475 | YES |
| 1463 | DGQG308AHJGBE1037 | NO | NO |
| 1464 | YDFT43RARJGAB0501 | NO | NO |
| 1465 | DGQG308AHJGBE2607 | NO | NO |
| 1466 | YDFT43RAHJGAI7126 | YDFT43RAHJGAI7126 | YES |
| 1467 | DGQG308AHJGBE1897 | NO | NO |
| 1468 | YDFT43RAHJGAF9555 | YDFT43RAHJGAF9555 | YES |
| 1469 | DGQG308AHJGBE2447 | NO | NO |
| 1470 | DGQG308AHJGBD0587 | NO | NO |
| 1471 | DGQG308AHJGBE1967 | NO | NO |
| 1472 | DGQG308AHJGBE1385 | NO | NO |
| 1473 | FXDZ43RAHJGAG6203 | NO | NO |
| 1474 | YDFT43RAHJGAI8382 | NO | NO |
| 1475 | FXDZ43RAHJGBG5004 | FXDZ43RAHJGBG5004 | YES |
| 1476 | DGQG308AHJGBE3057 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1477 | FXDZ43RAHJGAG3116 | FXDZ43RAHJGAG3116 | YES |
| 1478 | DGQG308AHJGBE2230 | NO | NO |
| 1479 | DGQG308AHJGBE2291 | NO | NO |
| 1480 | DGQG308AHJGBH1971 | NO | NO |
| 1481 | FXDZ43RAHJGAH5931 | FXDZ43RAHJGAH5931 | YES |
| 1482 | DGQG308AHJGBE1041 | NO | NO |
| 1483 | DGQG308AHJGBE2611 | NO | NO |
| 1484 | YDFT43RAHJGAI8127 | YDFT43RAHJGAI8127 | YES |
| 1485 | DGQG308AHJGBE1901 | NO | NO |
| 1486 | YDFT43RAHJGAF9559 | NO | NO |
| 1487 | DGQG308AHJGBE2451 | NO | NO |
| 1488 | DGQG308AHJGBD0591 | NO | NO |
| 1489 | DGQG308AHJGBE1971 | NO | NO |
| 1490 | DGQG308AHJGBE1389 | NO | NO |
| 1491 | FXDZ43RAHJGAG6263 | NO | NO |
| 1492 | YDFT43RAHJGAI8387 | YDFT43RAHJGAI8387 | YES |
| 1493 | FXDZ43RAHJGBG5008 | FXDZ43RAHJGBG5008 | YES |
| 1494 | DGQG308AHJGBE3061 | NO | NO |
| 1495 | FXDZ43RAHJGAG3127 | FXDZ43RAHJGAG3127 | YES |
| 1496 | DGQG308AHJGBE2234 | NO | NO |
| 1497 | DGQG308AHJGBE2295 | NO | NO |
| 1498 | DGQG308AHJGBH1975 | NO | NO |
| 1499 | FXDZ43RAHJGAH6146 | FXDZ43RAHJGAH6146 | YES |
| 1500 | DGQG308AHJGBE1045 | NO | NO |
| 1501 | DGQG308AHJGBE2615 | NO | NO |
| 1502 | YDFT43RAHJGAI8420 | NO | NO |
| 1503 | DGQG308AHJGBE1905 | NO | NO |
| 1504 | YDFT43RAHJGAF9566 | NO | NO |
| 1505 | DGQG308AHJGBE2455 | NO | NO |
| 1506 | DGQG308AHJGBD0595 | NO | NO |
| 1507 | DGQG308AHJGBE1975 | NO | NO |
| 1508 | DGQG308AHJGBE1393 | NO | NO |
| 1509 | FXDZ43RAHJGAG6272 | NO | NO |
| 1510 | YDFT43RAHJGAI8391 | NO | NO |
| 1511 | FXDZ43RAHJGBG5016 | FXDZ43RAHJGBG5016 | YES |
| 1512 | DGQG308AHJGBE3065 | NO | NO |
| 1513 | FXDZ43RAHJGAG3133 | FXDZ43RAHJGAG3133 | YES |
| 1514 | DGQG308AHJGBE2238 | NO | NO |
| 1515 | DGQG308AHJGBE2299 | NO | NO |
| 1516 | DGQG308AHJGBH1979 | NO | NO |
| 1517 | FXDZ43RAHJGAH6194 | FXDZ43RAHJGAH6194 | YES |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1518 | DGQG308AHJGBE1049 | NO | NO |
| 1519 | DGQG308AHJGBE2619 | NO | NO |
| 1520 | YDFT43RAHJGAI8466 | NO | NO |
| 1521 | DGQG308AHJGBE1909 | NO | NO |
| 1522 | YDFT43RAHJGAF9570 | YDFT43RAHJGAF9570 | YES |
| 1523 | DGQG308AHJGBE2459 | NO | NO |
| 1524 | DGQG308AHJGBD0599 | NO | NO |
| 1525 | DGQG308AHJGBE1979 | NO | NO |
| 1526 | DGQG308AHJGBE1397 | NO | NO |
| 1527 | FXDZ43RAHJGAG6278 | NO | NO |
| 1528 | YDFT43RAHJGAI8397 | NO | NO |
| 1529 | FXDZ43RAHJGBG5020 | FXDZ43RAHJGBG5020 | YES |
| 1530 | DGQG308AHJGBE3069 | NO | NO |
| 1531 | FXDZ43RAHJGAG3154 | FXDZ43RAHJGAG3154 | YES |
| 1532 | DGQG308AHJGBE2091 | NO | NO |
| 1533 | DGQG308AHJGBE2303 | NO | NO |
| 1534 | DGQG308AHJGBH1983 | NO | NO |
| 1535 | FXDZ43RAHJGAH6229 | FXDZ43RAHJGAH6229 | YES |
| 1536 | DGQG308AHJGBE1053 | NO | NO |
| 1537 | DGQG308AHJGBE2623 | NO | NO |
| 1538 | YDFT43RAHJGAI8502 | NO | NO |
| 1539 | DGQG308AHJGBE1913 | NO | NO |
| 1540 | YDFT43RAHJGAF9578 | NO | NO |
| 1541 | DGQG308AHJGBE2463 | NO | NO |
| 1542 | DGQG308AHJGBD0603 | NO | NO |
| 1543 | DGQG308AHJGBE1983 | NO | NO |
| 1544 | DGQG308AHJGBE1401 | NO | NO |
| 1545 | FXDZ43RAHJGAG6283 | NO | NO |
| 1546 | YDFT43RAHJGAI8403 | YDFT43RAHJGAI8403 | YES |
| 1547 | FXDZ43RAHJGBG5027 | FXDZ43RAHJGBG5027 | YES |
| 1548 | DGQG308AHJGBE3073 | NO | NO |
| 1549 | FXDZ43RAHJGAG3180 | FXDZ43RAHJGAG3180 | YES |
| 1550 | DGQG308AHJGBE2095 | NO | NO |
| 1551 | DGQG308AHJGBE2307 | NO | NO |
| 1552 | DGQG308AHJGBH1987 | NO | NO |
| 1553 | FXDZ43RAHJGAH6260 | FXDZ43RAHJGAH6260 | YES |
| 1554 | DGQG308AHJGBE1057 | NO | NO |
| 1555 | DGQG308AHJGBE2627 | NO | NO |
| 1556 | DGQG308AHJGBE1917 | NO | NO |
| 1557 | YDFT43RAHJGAF9584 | NO | NO |
| 1558 | DGQG308AHJGBE2467 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|---------------------------------------------------|
| 1559 | DGQG308AHJGBD0607 | NO | NO |
| 1560 | DGQG308AHJGBE1987 | NO | NO |
| 1561 | DGQG308AHJGBE1405 | NO | NO |
| 1562 | FXDZ43RAHJGAG6288 | NO | NO |
| 1563 | YDFT43RAHJGAI8408 | NO | NO |
| 1564 | FXDZ43RAHJGBG5330 | FXDZ43RAHJGBG5330 | YES |
| 1565 | DGQG308AHJGBE3077 | NO | NO |
| 1566 | FXDZ43RAHJGAG3264 | FXDZ43RAHJGAG3264 | YES |
| 1567 | DGQG308AHJGBE2099 | NO | NO |
| 1568 | DGQG308AHJGBE2311 | NO | NO |
| 1569 | DGQG308AHJGBH1991 | NO | NO |
| 1570 | FXDZ43RAHJGAH6266 | NO | NO |
| 1571 | DGQG308AHJGBE1061 | NO | NO |
| 1572 | DGQG308AHJGBE2631 | NO | NO |
| 1573 | DGQG308AHJGBE1821 | NO | NO |
| 1574 | YDFT43RAHJGAF9592 | NO | NO |
| 1575 | DGQG308AHJGBE2471 | NO | NO |
| 1576 | DGQG308AHJGBD0611 | NO | NO |
| 1577 | DGQG308AHJGBE1991 | NO | NO |
| 1578 | DGQG308AHJGBE1409 | NO | NO |
| 1579 | FXDZ43RAHJGAH6281 | FXDZ43RAHJGAH6281 | YES |
| 1580 | YDFT43RAHJGAI8414 | NO | NO |
| 1581 | FXDZ43RAHJGBG5448 | FXDZ43RAHJGBG5448 | YES |
| 1582 | DGQG308AHJGBE3081 | NO | NO |
| 1583 | DGQG308AHJGBE2103 | NO | NO |
| 1584 | DGQG308AHJGBE2315 | NO | NO |
| 1585 | DGQG308AHJGBH1995 | NO | NO |
| 1586 | DGQG308AHJGBE1065 | NO | NO |
| 1587 | DGQG308AHJGBE2635 | NO | NO |
| 1588 | DGQG308AHJGBE1825 | NO | NO |
| 1589 | DGQG308AHJGBE2475 | NO | NO |
| 1590 | DGQG308AHJGBD0615 | NO | NO |
| 1591 | DGQG308AHJGBE1995 | NO | NO |
| 1592 | DGQG308AHJGBE1413 | NO | NO |
| 1593 | DGQG308AHJGBE3085 | NO | NO |
| 1594 | DGQG308AHJGBE2107 | NO | NO |
| 1595 | DGQG308AHJGBE2319 | NO | NO |
| 1596 | DGQG308AHJGBH1999 | NO | NO |
| 1597 | DGQG308AHJGBE1069 | NO | NO |
| 1598 | DGQG308AHJGBE2639 | NO | NO |
| 1599 | DGQG308AHJGBE1829 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1600 | DGQG308AHJGBE2479 | NO | NO |
| 1601 | DGQG308AHJGBD0619 | NO | NO |
| 1602 | DGQG308AHJGBE1999 | NO | NO |
| 1603 | DGQG308AHJGBE1417 | NO | NO |
| 1604 | DGQG308AHJGBE3089 | NO | NO |
| 1605 | DGQG308AHJGBE2111 | NO | NO |
| 1606 | DGQG308AHJGBE2323 | NO | NO |
| 1607 | DGQG308AHJGBH2003 | NO | NO |
| 1608 | DGQG308AHJGBE1073 | NO | NO |
| 1609 | DGQG308AHJGBE2643 | NO | NO |
| 1610 | DGQG308AHJGBE1833 | NO | NO |
| 1611 | DGQG308AHJGBE2483 | NO | NO |
| 1612 | DGQG308AHJGBD0623 | NO | NO |
| 1613 | DGQG308AHJGBE2003 | NO | NO |
| 1614 | DGQG308AHJGBE1421 | NO | NO |
| 1615 | DGQG308AHJGBE3093 | NO | NO |
| 1616 | DGQG308AHJGBE2115 | NO | NO |
| 1617 | DGQG308AHJGBE2327 | NO | NO |
| 1618 | DGQG308AHJGBH2007 | NO | NO |
| 1619 | DGQG308AHJGBE1077 | NO | NO |
| 1620 | DGQG308AHJGBE2647 | NO | NO |
| 1621 | DGQG308AHJGBE1837 | NO | NO |
| 1622 | DGQG308AHJGBE2487 | NO | NO |
| 1623 | DGQG308AHJGBD0627 | NO | NO |
| 1624 | DGQG308AHJGBE2007 | NO | NO |
| 1625 | DGQG308AHJGBE1425 | NO | NO |
| 1626 | DGQG308AHJGBE3097 | NO | NO |
| 1627 | DGQG308AHJGBE2119 | NO | NO |
| 1628 | DGQG308AHJGBE2331 | NO | NO |
| 1629 | DGQG308AHJGBH2011 | NO | NO |
| 1630 | DGQG308AHJGBE1081 | NO | NO |
| 1631 | DGQG308AHJGBE2651 | NO | NO |
| 1632 | DGQG308AHJGBE1841 | NO | NO |
| 1633 | DGQG308AHJGBE2491 | NO | NO |
| 1634 | DGQG308AHJGBD0631 | NO | NO |
| 1635 | DGQG308AHJGBE2011 | NO | NO |
| 1636 | DGQG308AHJGBE1429 | NO | NO |
| 1637 | DGQG308AHJGBE3101 | NO | NO |
| 1638 | DGQG308AHJGBE2123 | NO | NO |
| 1639 | DGQG308AHJGBE2335 | NO | NO |
| 1640 | DGQG308AHJGBH2015 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|---------------------------------------------------|
| 1641 | DGQG308AHJGBE1085 | NO | NO |
| 1642 | DGQG308AHJGBE2655 | NO | NO |
| 1643 | DGQG308AHJGBE1845 | NO | NO |
| 1644 | DGQG308AHJGBE2495 | NO | NO |
| 1645 | DGQG308AHJGBD0635 | NO | NO |
| 1646 | DGQG308AHJGBE2015 | NO | NO |
| 1647 | DGQG308AHJGBE1433 | NO | NO |
| 1648 | DGQG308AHJGBE3105 | NO | NO |
| 1649 | DGQG308AHJGBE2127 | NO | NO |
| 1650 | DGQG308AHJGBE2339 | NO | NO |
| 1651 | DGQG308AHJGBH2019 | NO | NO |
| 1652 | DGQG308AHJGBE1089 | NO | NO |
| 1653 | DGQG308AHJGBE2659 | NO | NO |
| 1654 | DGQG308AHJGBE1849 | NO | NO |
| 1655 | DGQG308AHJGBE2499 | NO | NO |
| 1656 | DGQG308AHJGBD0639 | NO | NO |
| 1657 | DGQG308AHJGBE2019 | NO | NO |
| 1658 | DGQG308AHJGBE1437 | NO | NO |
| 1659 | DGQG308AHJGBE3109 | NO | NO |
| 1660 | DGQG308AHJGBE2131 | NO | NO |
| 1661 | DGQG308AHJGBE2343 | NO | NO |
| 1662 | DGQG308AHJGBH2023 | NO | NO |
| 1663 | DGQG308AHJGBE1093 | NO | NO |
| 1664 | DGQG308AHJGBE2663 | NO | NO |
| 1665 | DGQG308AHJGBE1853 | NO | NO |
| 1666 | DGQG308AHJGBE2503 | NO | NO |
| 1667 | DGQG308AHJGBD0483 | NO | NO |
| 1668 | DGQG308AHJGBE2023 | NO | NO |
| 1669 | DGQG308AHJGBE1309 | NO | NO |
| 1670 | DGQG308AHJGBE3113 | NO | NO |
| 1671 | DGQG308AHJGBE2135 | NO | NO |
| 1672 | DGQG308AHJGBE2347 | NO | NO |
| 1673 | DGQG308AHJGBH2027 | NO | NO |
| 1674 | DGQG308AHJGBE1097 | NO | NO |
| 1675 | DGQG308AHJGBE2667 | NO | NO |
| 1676 | DGQG308AHJGBE1857 | NO | NO |
| 1677 | DGQG308AHJGBE2507 | NO | NO |
| 1678 | DGQG308AHJGBD0487 | NO | NO |
| 1679 | DGQG308AHJGBE2027 | NO | NO |
| 1680 | DGQG308AHJGBE1313 | NO | NO |
| 1681 | DGQG308AHJGBE3117 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1682 | DGQG308AHJGBE2139 | NO | NO |
| 1683 | DGQG308AHJGBE2351 | NO | NO |
| 1684 | DGQG308AHJGBH2031 | NO | NO |
| 1685 | DGQG308AHJGBE1101 | NO | NO |
| 1686 | DGQG308AHJGBE2671 | NO | NO |
| 1687 | DGQG308AHJGBE1861 | NO | NO |
| 1688 | DGQG308AHJGBE2511 | NO | NO |
| 1689 | DGQG308AHJGBD0491 | NO | NO |
| 1690 | DGQG308AHJGBE2031 | NO | NO |
| 1691 | DGQG308AHJGBE1317 | NO | NO |
| 1692 | DGQG308AHJGBE3151 | NO | NO |
| 1693 | DGQG308AHJGBE2143 | NO | NO |
| 1694 | DGQG308AHJGBE2355 | NO | NO |
| 1695 | DGQG308AHJGBH2035 | NO | NO |
| 1696 | DGQG308AHJGBE1105 | NO | NO |
| 1697 | DGQG308AHJGBE2675 | NO | NO |
| 1698 | DGQG308AHJGBE1865 | NO | NO |
| 1699 | DGQG308AHJGBE2515 | NO | NO |
| 1700 | DGQG308AHJGBD0495 | NO | NO |
| 1701 | DGQG308AHJGBE2035 | NO | NO |
| 1702 | DGQG308AHJGBE1321 | NO | NO |
| 1703 | DGQG308AHJGBE3155 | NO | NO |
| 1704 | DGQG308AHJGBE2147 | NO | NO |
| 1705 | DGQG308AHJGBE2359 | NO | NO |
| 1706 | DGQG308AHJGBH2039 | NO | NO |
| 1707 | DGQG308AHJGBE1109 | NO | NO |
| 1708 | DGQG308AHJGBE2679 | NO | NO |
| 1709 | DGQG308AHJGBE1869 | NO | NO |
| 1710 | DGQG308AHJGBE2519 | NO | NO |
| 1711 | DGQG308AHJGBD0499 | NO | NO |
| 1712 | DGQG308AHJGBE2039 | NO | NO |
| 1713 | DGQG308AHJGBE1325 | NO | NO |
| 1714 | DGQG308AHJGBE3159 | NO | NO |
| 1715 | DGQG308AHJGBE2151 | NO | NO |
| 1716 | DGQG308AHJGBE2363 | NO | NO |
| 1717 | DGQG308AHJGBH2043 | NO | NO |
| 1718 | DGQG308AHJGBE1113 | NO | NO |
| 1719 | DGQG308AHJGBE2683 | NO | NO |
| 1720 | DGQG308AHJGBE1873 | NO | NO |
| 1721 | DGQG308AHJGBE2523 | NO | NO |
| 1722 | DGQG308AHJGBD0503 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1723 | DGQG308AHJGBE2043 | NO | NO |
| 1724 | DGQG308AHJGBE1329 | NO | NO |
| 1725 | DGQG308AHJGBE3163 | NO | NO |
| 1726 | DGQG308AHJGBE2155 | NO | NO |
| 1727 | DGQG308AHJGBE2367 | NO | NO |
| 1728 | DGQG308AHJGBH2047 | NO | NO |
| 1729 | DGQG308AHJGBE1117 | NO | NO |
| 1730 | DGQG308AHJGBE2687 | NO | NO |
| 1731 | DGQG308AHJGBE1877 | NO | NO |
| 1732 | DGQG308AHJGBE2527 | NO | NO |
| 1733 | DGQG308AHJGBD0507 | NO | NO |
| 1734 | DGQG308AHJGBE2047 | NO | NO |
| 1735 | DGQG308AHJGBE1333 | NO | NO |
| 1736 | DGQG308AHJGBE3167 | NO | NO |
| 1737 | DGQG308AHJGBE2159 | NO | NO |
| 1738 | DGQG308AHJGBE2371 | NO | NO |
| 1739 | DGQG308AHJGBH2051 | NO | NO |
| 1740 | DGQG308AHJGBE0961 | NO | NO |
| 1741 | DGQG308AHJGBE2691 | NO | NO |
| 1742 | DGQG308AHJGBE1761 | NO | NO |
| 1743 | DGQG308AHJGBE2531 | NO | NO |
| 1744 | DGQG308AHJGBD0511 | NO | NO |
| 1745 | DGQG308AHJGBE2051 | NO | NO |
| 1746 | DGQG308AHJGBE1337 | NO | NO |
| 1747 | DGQG308AHJGBE3171 | NO | NO |
| 1748 | DGQG308AHJGBE2163 | NO | NO |
| 1749 | DGQG308AHJGBE2375 | NO | NO |
| 1750 | DGQG308AHJGBH2055 | NO | NO |
| 1751 | DGQG308AHJGBE0965 | NO | NO |
| 1752 | DGQG308AHJGBE2695 | NO | NO |
| 1753 | DGQG308AHJGBE1765 | NO | NO |
| 1754 | DGQG308AHJGBE2535 | NO | NO |
| 1755 | DGQG308AHJGBD0515 | NO | NO |
| 1756 | DGQG308AHJGBE2055 | NO | NO |
| 1757 | DGQG308AHJGBE1283 | NO | NO |
| 1758 | DGQG308AHJGBE3175 | NO | NO |
| 1759 | DGQG308AHJGBE2167 | NO | NO |
| 1760 | DGQG308AHJGBE2379 | NO | NO |
| 1761 | DGQG308AHJGBH2059 | NO | NO |
| 1762 | DGQG308AHJGBE0969 | NO | NO |
| 1763 | DGQG308AHJGBE2699 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1764 | DGQG308AHJGBE1769 | NO | NO |
| 1765 | DGQG308AHJGBE2539 | NO | NO |
| 1766 | DGQG308AHJGBD0519 | NO | NO |
| 1767 | DGQG308AHJGBE2059 | NO | NO |
| 1768 | DGQG308AHJGBE1287 | NO | NO |
| 1769 | DGQG308AHJGBE3179 | NO | NO |
| 1770 | DGQG308AHJGBE2171 | NO | NO |
| 1771 | DGQG308AHJGBE2383 | NO | NO |
| 1772 | DGQG308AHJGBH2063 | NO | NO |
| 1773 | DGQG308AHJGBE0973 | NO | NO |
| 1774 | DGQG308AHJGBE2703 | NO | NO |
| 1775 | DGQG308AHJGBE1773 | NO | NO |
| 1776 | DGQG308AHJGBE2543 | NO | NO |
| 1777 | DGQG308AHJGBD0523 | NO | NO |
| 1778 | DGQG308AHJGBE2063 | NO | NO |
| 1779 | DGQG308AHJGBE1291 | NO | NO |
| 1780 | DGQG308AHJGBE3183 | NO | NO |
| 1781 | DGQG308AHJGBE2175 | NO | NO |
| 1782 | DGQG308AHJGBE2387 | NO | NO |
| 1783 | DGQG308AHJGBH2067 | NO | NO |
| 1784 | DGQG308AHJGBE0977 | NO | NO |
| 1785 | DGQG308AHJGBE2707 | NO | NO |
| 1786 | DGQG308AHJGBE1777 | NO | NO |
| 1787 | DGQG308AHJGBE2547 | NO | NO |
| 1788 | DGQG308AHJGBD0527 | NO | NO |
| 1789 | DGQG308AHJGBE2067 | NO | NO |
| 1790 | DGQG308AHJGBE1295 | NO | NO |
| 1791 | DGQG308AHJGBE3187 | NO | NO |
| 1792 | DGQG308AHJGBE2179 | NO | NO |
| 1793 | DGQG308AHJGBE2391 | NO | NO |
| 1794 | DGQG308AHJGBH2071 | NO | NO |
| 1795 | DGQG308AHJGBE0981 | NO | NO |
| 1796 | DGQG308AHJGBE2711 | NO | NO |
| 1797 | DGQG308AHJGBE1781 | NO | NO |
| 1798 | DGQG308AHJGBE2551 | NO | NO |
| 1799 | DGQG308AHJGBD0531 | NO | NO |
| 1800 | DGQG308AHJGBE2071 | NO | NO |
| 1801 | DGQG308AHJGBE1299 | NO | NO |
| 1802 | DGQG308AHJGBE3191 | NO | NO |
| 1803 | DGQG308AHJGBE2084 | NO | NO |
| 1804 | DGQG308AHJGBE2395 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1805 | DGQG308AHJGBH2075 | NO | NO |
| 1806 | DGQG308AHJGBE0985 | NO | NO |
| 1807 | DGQG308AHJGBE2715 | NO | NO |
| 1808 | DGQG308AHJGBE1785 | NO | NO |
| 1809 | DGQG308AHJGBE2555 | NO | NO |
| 1810 | DGQG308AHJGBD0535 | NO | NO |
| 1811 | DGQG308AHJGBE2075 | NO | NO |
| 1812 | DGQG308AHJGBE1303 | NO | NO |
| 1813 | DGQG308AHJGBE3195 | NO | NO |
| 1814 | DGQG308AHJGBE2088 | NO | NO |
| 1815 | DGQG308AHJGBE2399 | NO | NO |
| 1816 | DGQG308AHJGBH2079 | NO | NO |
| 1817 | DGQG308AHJGBE0989 | NO | NO |
| 1818 | DGQG308AHJGBE2719 | NO | NO |
| 1819 | DGQG308AHJGBE1789 | NO | NO |
| 1820 | DGQG308AHJGBE2559 | NO | NO |
| 1821 | DGQG308AHJGBD0539 | NO | NO |
| 1822 | DGQG308AHJGBE2079 | NO | NO |
| 1823 | DGQG308AHJGBE1307 | NO | NO |
| 1824 | DGQG308AHJGBE3199 | NO | NO |
| 1825 | FXDZ43RAHJGAG3312 | NO | NO |
| 1826 | DGQG308AHJGBE2183 | NO | NO |
| 1827 | FXDZ43RAHJGAG3199 | FXDZ43RAHJGAG3199 | YES |
| 1828 | DGQG308AHJGBE2244 | NO | NO |
| 1829 | DGQG308AHJGBH1924 | NO | NO |
| 1830 | FXDZ43RAHJGAH6279 | NO | NO |
| 1831 | DGQG308AHJGBE0994 | NO | NO |
| 1832 | YDFT43RARJGAB0515 | YDFT43RARJGAB0515 | YES |
| 1833 | DGQG308AHJGBE2564 | NO | NO |
| 1834 | YDFT43RAHJGAI6957 | YDFT43RAHJGAI6957 | YES |
| 1835 | DGQG308AHJGBE1794 | NO | NO |
| 1836 | YDFT43RAHJGAF8533 | YDFT43RAHJGAF8533 | YES |
| 1837 | DGQG308AHJGBE2404 | NO | NO |
| 1838 | DGQG308AHJGBD0544 | NO | NO |
| 1839 | DGQG308AHJGBE1924 | NO | NO |
| 1840 | DGQG308AHJGBE1342 | NO | NO |
| 1841 | FXDZ43RAHJGAG3524 | FXDZ43RAHJGAG3524 | YES |
| 1842 | FXDZ43RAHJGAI4482 | NO | NO |
| 1843 | FXDZ43RAHJGAH5136 | FXDZ43RAHJGAH5136 | YES |
| 1844 | YDFT43RAHJGAI7407 | YDFT43RAHJGAI7407 | YES |
| 1845 | FXDZ43RAHJGBE4817 | FXDZ43RAHJGBE4817 | YES |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1846 | YDFT43RARJGAE3745 | NO | NO |
| 1847 | DGQG308AHJGBE3124 | NO | NO |
| 1848 | DGQG308AHJGBE2740 | NO | NO |
| 1849 | FXDZ43RAHJGAG3323 | NO | NO |
| 1850 | DGQG308AHJGBE2187 | NO | NO |
| 1851 | FXDZ43RAHJGAG3241 | FXDZ43RAHJGAG3241 | YES |
| 1852 | DGQG308AHJGBE2248 | NO | NO |
| 1853 | DGQG308AHJGBH1928 | NO | NO |
| 1854 | FXDZ43RAHJGAH6288 | FXDZ43RAHJGAH6288 | YES |
| 1855 | DGQG308AHJGBE0998 | NO | NO |
| 1856 | YDFT43RARJGAB0525 | NO | NO |
| 1857 | DGQG308AHJGBE2568 | NO | NO |
| 1858 | YDFT43RAHJGAI7022 | NO | NO |
| 1859 | DGQG308AHJGBE1798 | NO | NO |
| 1860 | YDFT43RAHJGAF8556 | YDFT43RAHJGAF8556 | YES |
| 1861 | DGQG308AHJGBE2408 | NO | NO |
| 1862 | DGQG308AHJGBD0548 | NO | NO |
| 1863 | DGQG308AHJGBE1928 | NO | NO |
| 1864 | DGQG308AHJGBE1346 | NO | NO |
| 1865 | FXDZ43RAHJGAG3551 | FXDZ43RAHJGAG3551 | YES |
| 1866 | FXDZ43RAHJGAI4635 | NO | NO |
| 1867 | FXDZ43RAHJGAH5155 | NO | NO |
| 1868 | YDFT43RAHJGAI7812 | YDFT43RAHJGAI7812 | YES |
| 1869 | FXDZ43RAHJGBF4100 | FXDZ43RAHJGBF4100 | YES |
| 1870 | YDFT43RARJGAE3788 | NO | NO |
| 1871 | DGQG308AHJGBE3128 | NO | NO |
| 1872 | DGQG308AHJGBE2744 | NO | NO |
| 1873 | FXDZ43RAHJGAG3328 | FXDZ43RAHJGAG3328 | YES |
| 1874 | DGQG308AHJGBE2191 | NO | NO |
| 1875 | FXDZ43RAHJGAH3123 | FXDZ43RAHJGAH3123 | YES |
| 1876 | DGQG308AHJGBE2252 | NO | NO |
| 1877 | DGQG308AHJGBH1932 | NO | NO |
| 1878 | FXDZ43RAHJGAH6297 | FXDZ43RAHJGAH6297 | YES |
| 1879 | DGQG308AHJGBE1002 | NO | NO |
| 1880 | YDFT43RARJGAD2049 | NO | NO |
| 1881 | DGQG308AHJGBE2572 | NO | NO |
| 1882 | YDFT43RAHJGAI7044 | NO | NO |
| 1883 | DGQG308AHJGBE1802 | NO | NO |
| 1884 | YDFT43RAHJGAF8571 | NO | NO |
| 1885 | DGQG308AHJGBE2412 | NO | NO |
| 1886 | DGQG308AHJGBD0552 | NO | NO |

COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1887 | DGQG308AHJGBE1932 | NO | NO |
| 1888 | DGQG308AHJGBE1350 | NO | NO |
| 1889 | FXDZ43RAHJGAG5592 | FXDZ43RAHJGAG5592 | YES |
| 1890 | FXDZ43RAHJGAI4861 | NO | NO |
| 1891 | FXDZ43RAHJGAI5063 | FXDZ43RAHJGAI5063 | YES |
| 1892 | YDFT43RAHJGAI7975 | YDFT43RAHJGAI7975 | YES |
| 1893 | FXDZ43RAHJGBF4150 | FXDZ43RAHJGBF4150 | YES |
| 1894 | DGQG308AHJGBE3132 | NO | NO |
| 1895 | DGQG308AHJGBE2780 | NO | NO |
| 1896 | FXDZ43RAHJGAG3332 | FXDZ43RAHJGAG3332 | YES |
| 1897 | DGQG308AHJGBE2195 | NO | NO |
| 1898 | FXDZ43RAHJGAH3548 | FXDZ43RAHJGAH3548 | YES |
| 1899 | DGQG308AHJGBE2256 | NO | NO |
| 1900 | DGQG308AHJGBH1936 | NO | NO |
| 1901 | FXDZ43RAHJGAI3481 | FXDZ43RAHJGAI3481 | YES |
| 1902 | DGQG308AHJGBE1006 | NO | NO |
| 1903 | YDFT43RARJGAD2118 | YDFT43RARJGAD2118 | YES |
| 1904 | DGQG308AHJGBE2576 | NO | NO |
| 1905 | YDFT43RAHJGAI7057 | NO | NO |
| 1906 | DGQG308AHJGBE1806 | NO | NO |
| 1907 | YDFT43RAHJGAF8581 | YDFT43RAHJGAF8581 | YES |
| 1908 | DGQG308AHJGBE2416 | NO | NO |
| 1909 | DGQG308AHJGBD0556 | NO | NO |
| 1910 | DGQG308AHJGBE1936 | NO | NO |
| 1911 | DGQG308AHJGBE1354 | NO | NO |
| 1912 | FXDZ43RAHJGAG5610 | NO | NO |
| 1913 | FXDZ43RAHJGAI4884 | NO | NO |
| 1914 | FXDZ43RAHJGAI5091 | FXDZ43RAHJGAI5091 | YES |
| 1915 | YDFT43RAHJGAI7990 | NO | NO |
| 1916 | FXDZ43RAHJGBF4163 | FXDZ43RAHJGBF4163 | YES |
| 1917 | DGQG308AHJGBE3136 | NO | NO |
| 1918 | DGQG308AHJGBE2784 | NO | NO |
| 1919 | FXDZ43RAHJGAG3338 | NO | NO |
| 1920 | DGQG308AHJGBE2199 | NO | NO |
| 1921 | FXDZ43RAHJGAH3580 | FXDZ43RAHJGAH3580 | YES |
| 1922 | DGQG308AHJGBE2260 | NO | NO |
| 1923 | DGQG308AHJGBH1940 | NO | NO |
| 1924 | FXDZ43RAHJGAI4493 | FXDZ43RAHJGAI4493 | YES |
| 1925 | DGQG308AHJGBE1010 | NO | NO |
| 1926 | SZCC43RAHJGAH1910 | SZCC43RAHJGAH1910 | YES |
| 1927 | DGQG308AHJGBE2580 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1928 | YDFT43RAHJGAI7063 | NO | NO |
| 1929 | DGQG308AHJGBE1810 | NO | NO |
| 1930 | YDFT43RAHJGAF8587 | NO | NO |
| 1931 | DGQG308AHJGBE2420 | NO | NO |
| 1932 | DGQG308AHJGBD0560 | NO | NO |
| 1933 | DGQG308AHJGBE1940 | NO | NO |
| 1934 | DGQG308AHJGBE1358 | NO | NO |
| 1935 | FXDZ43RAHJGAH3602 | NO | NO |
| 1936 | FXDZ43RAHJGAI4904 | NO | NO |
| 1937 | FXDZ43RAHJGAI5212 | FXDZ43RAHJGAI5212 | YES |
| 1938 | YDFT43RAHJGAI8204 | YDFT43RAHJGAI8204 | YES |
| 1939 | FXDZ43RAHJGBF4170 | FXDZ43RAHJGBF4170 | YES |
| 1940 | DGQG308AHJGBE3140 | NO | NO |
| 1941 | DGQG308AHJGBE2800 | NO | NO |
| 1942 | FXDZ43RAHJGAG3344 | FXDZ43RAHJGAG3344 | YES |
| 1943 | DGQG308AHJGBE2203 | NO | NO |
| 1944 | FXDZ43RAHJGAH3586 | FXDZ43RAHJGAH3586 | YES |
| 1945 | DGQG308AHJGBE2264 | NO | NO |
| 1946 | DGQG308AHJGBH1944 | NO | NO |
| 1947 | FXDZ43RAHJGAI4501 | FXDZ43RAHJGAI4501 | YES |
| 1948 | DGQG308AHJGBE1014 | NO | NO |
| 1949 | SZCC43RAHJGAH1966 | SZCC43RAHJGAH1966 | YES |
| 1950 | DGQG308AHJGBE2584 | NO | NO |
| 1951 | YDFT43RAHJGAI7074 | YDFT43RAHJGAI7074 | YES |
| 1952 | DGQG308AHJGBE1814 | NO | NO |
| 1953 | YDFT43RAHJGAF9227 | NO | NO |
| 1954 | DGQG308AHJGBE2424 | NO | NO |
| 1955 | DGQG308AHJGBD0564 | NO | NO |
| 1956 | DGQG308AHJGBE1944 | NO | NO |
| 1957 | DGQG308AHJGBE1362 | NO | NO |
| 1958 | FXDZ43RAHJGAH3728 | NO | NO |
| 1959 | FXDZ43RAHJGAG5773 | NO | NO |
| 1960 | FXDZ43RAHJGAI5238 | NO | NO |
| 1961 | YDFT43RAHJGAI8261 | NO | NO |
| 1962 | FXDZ43RAHJGBF4176 | FXDZ43RAHJGBF4176 | YES |
| 1963 | DGQG308AHJGBE3144 | NO | NO |
| 1964 | FXDZ43RAHJGAH3228 | FXDZ43RAHJGAH3228 | YES |
| 1965 | DGQG308AHJGBE2207 | NO | NO |
| 1966 | FXDZ43RAHJGAH3595 | FXDZ43RAHJGAH3595 | YES |
| 1967 | DGQG308AHJGBE2268 | NO | NO |
| 1968 | DGQG308AHJGBH1948 | NO | NO |

MinedMap-S9Miners List                                                        COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|-------------------------------------------------|
| 1969 | FXDZ43RAHJGAG5798 | FXDZ43RAHJGAG5798 | YES |
| 1970 | DGQG308AHJGBE1018 | NO | NO |
| 1971 | SZCC43RAHJGAH1988 | NO | NO |
| 1972 | DGQG308AHJGBE2588 | NO | NO |
| 1973 | YDFT43RAHJGAI7081 | NO | NO |
| 1974 | DGQG308AHJGBE1818 | NO | NO |
| 1975 | YDFT43RAHJGAF9533 | NO | NO |
| 1976 | DGQG308AHJGBE2428 | NO | NO |
| 1977 | DGQG308AHJGBD0568 | NO | NO |
| 1978 | DGQG308AHJGBE1948 | NO | NO |
| 1979 | DGQG308AHJGBE1366 | NO | NO |
| 1980 | FXDZ43RAHJGAH3778 | FXDZ43RAHJGAH3778 | YES |
| 1981 | FXDZ43RAHJGAG5784 | NO | NO |
| 1982 | FXDZ43RAHJGAI5250 | FXDZ43RAHJGAI5250 | YES |
| 1983 | YDFT43RAHJGAI8273 | YDFT43RAHJGAI8273 | YES |
| 1984 | FXDZ43RAHJGBF4185 | FXDZ43RAHJGBF4185 | YES |
| 1985 | DGQG308AHJGBE3148 | NO | NO |
| 1986 | FXDZ43RAHJGAH3235 | FXDZ43RAHJGAH3235 | YES |
| 1987 | DGQG308AHJGBE2211 | NO | NO |
| 1988 | FXDZ43RAHJGAH3600 | FXDZ43RAHJGAH3600 | YES |
| 1989 | DGQG308AHJGBE2272 | NO | NO |
| 1990 | DGQG308AHJGBH1952 | NO | NO |
| 1991 | FXDZ43RAHJGAG5827 | FXDZ43RAHJGAG5827 | YES |
| 1992 | DGQG308AHJGBE1022 | NO | NO |
| 1993 | YDFT43RARJGAB0466 | YDFT43RARJGAB0466 | YES |
| 1994 | DGQG308AHJGBE2592 | NO | NO |
| 1995 | YDFT43RAHJGAI7085 | YDFT43RAHJGAI7085 | YES |
| 1996 | DGQG308AHJGBE1882 | NO | NO |
| 1997 | YDFT43RAHJGAF9537 | YDFT43RAHJGAF9537 | YES |
| 1998 | DGQG308AHJGBE2432 | NO | NO |
| 1999 | DGQG308AHJGBD0572 | NO | NO |
| 2000 | DGQG308AHJGBE1952 | NO | NO |
| 2001 | DGQG308AHJGBE1370 | NO | NO |
| 2002 | FXDZ43RAHJGAH5040 | NO | NO |
| 2003 | FXDZ43RAHJGAG5788 | NO | NO |
| 2004 | YDFT43RAHJGAI8317 | NO | NO |
| 2005 | FXDZ43RAHJGBF4195 | FXDZ43RAHJGBF4195 | YES |
| 2006 | DGQG308AHJGBE3042 | NO | NO |
| 2007 | FXDZ43RAHJGAH3372 | NO | NO |
| 2008 | DGQG308AHJGBE2215 | NO | NO |
| 2009 | DGQG308AHJGBE2276 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2010 | DGQG308AHJGBH1956 | NO | NO |
| 2011 | FXDZ43RAHJGAG5873 | FXDZ43RAHJGAG5873 | YES |
| 2012 | DGQG308AHJGBE1026 | NO | NO |
| 2013 | YDFT43RARJGAB0476 | NO | NO |
| 2014 | DGQG308AHJGBE2596 | NO | NO |
| 2015 | YDFT43RAHJGAI7090 | NO | NO |
| 2016 | DGQG308AHJGBE1886 | NO | NO |
| 2017 | YDFT43RAHJGAF9542 | YDFT43RAHJGAF9542 | YES |
| 2018 | DGQG308AHJGBE2436 | NO | NO |
| 2019 | DGQG308AHJGBD0576 | NO | NO |
| 2020 | DGQG308AHJGBE1956 | NO | NO |
| 2021 | DGQG308AHJGBE1374 | NO | NO |
| 2022 | FXDZ43RAHJGAI5087 | NO | NO |
| 2023 | FXDZ43RAHJGAG5801 | NO | NO |
| 2024 | YDFT43RAHJGAI8349 | YDFT43RAHJGAI8349 | YES |
| 2025 | FXDZ43RAHJGBF4356 | FXDZ43RAHJGBF4356 | YES |
| 2026 | DGQG308AHJGBE3046 | NO | NO |
| 2027 | FXDZ43RAHJGAH3383 | FXDZ43RAHJGAH3383 | YES |
| 2028 | DGQG308AHJGBE2219 | NO | NO |
| 2029 | DGQG308AHJGBE2280 | NO | NO |
| 2030 | DGQG308AHJGBH1960 | NO | NO |
| 2031 | FXDZ43RAHJGAG6215 | FXDZ43RAHJGAG6215 | YES |
| 2032 | DGQG308AHJGBE1030 | NO | NO |
| 2033 | YDFT43RARJGAB0483 | YDFT43RARJGAB0483 | YES |
| 2034 | DGQG308AHJGBE2600 | NO | NO |
| 2035 | YDFT43RAHJGAI7096 | YDFT43RAHJGAI7096 | YES |
| 2036 | DGQG308AHJGBE1890 | NO | NO |
| 2037 | YDFT43RAHJGAF9546 | NO | NO |
| 2038 | DGQG308AHJGBE2440 | NO | NO |
| 2039 | DGQG308AHJGBD0580 | NO | NO |
| 2040 | DGQG308AHJGBE1960 | NO | NO |
| 2041 | DGQG308AHJGBE1378 | NO | NO |
| 2042 | FXDZ43RAHJGAI5109 | NO | NO |
| 2043 | FXDZ43RAHJGAG5869 | FXDZ43RAHJGAG5869 | YES |
| 2044 | YDFT43RAHJGAI8355 | YDFT43RAHJGAI8355 | YES |
| 2045 | FXDZ43RAHJGBF4373 | NO | NO |
| 2046 | DGQG308AHJGBE3050 | NO | NO |
| 2047 | FXDZ43RAHJGAH3397 | FXDZ43RAHJGAH3397 | YES |
| 2048 | DGQG308AHJGBE2223 | NO | NO |
| 2049 | DGQG308AHJGBE2284 | NO | NO |
| 2050 | DGQG308AHJGBH1964 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 2051 | FXDZ43RAHJGAH5466 | NO | NO |
| 2052 | DGQG308AHJGBE1034 | NO | NO |
| 2053 | YDFT43RARJGAB0491 | NO | NO |
| 2054 | DGQG308AHJGBE2604 | NO | NO |
| 2055 | YDFT43RAHJGAI7119 | NO | NO |
| 2056 | DGQG308AHJGBE1894 | NO | NO |
| 2057 | YDFT43RAHJGAF9550 | YDFT43RAHJGAF9550 | YES |
| 2058 | DGQG308AHJGBE2444 | NO | NO |
| 2059 | DGQG308AHJGBD0584 | NO | NO |
| 2060 | DGQG308AHJGBE1964 | NO | NO |
| 2061 | DGQG308AHJGBE1382 | NO | NO |
| 2062 | FXDZ43RAHJGAG6144 | FXDZ43RAHJGAG6144 | YES |
| 2063 | YDFT43RAHJGAI8372 | NO | NO |
| 2064 | FXDZ43RAHJGBF4527 | FXDZ43RAHJGBF4527 | YES |
| 2065 | DGQG308AHJGBE3054 | NO | NO |
| 2066 | FXDZ43RAHJGAG3103 | FXDZ43RAHJGAG3103 | YES |
| 2067 | DGQG308AHJGBE2227 | NO | NO |
| 2068 | DGQG308AHJGBE2288 | NO | NO |
| 2069 | DGQG308AHJGBH1968 | NO | NO |
| 2070 | FXDZ43RAHJGAH5484 | NO | NO |
| 2071 | DGQG308AHJGBE1038 | NO | NO |
| 2072 | YDFT43RARJGAB0503 | NO | NO |
| 2073 | DGQG308AHJGBE2608 | NO | NO |
| 2074 | YDFT43RAHJGAI8113 | YDFT43RAHJGAI8113 | YES |
| 2075 | DGQG308AHJGBE1898 | NO | NO |
| 2076 | YDFT43RAHJGAF9556 | NO | NO |
| 2077 | DGQG308AHJGBE2448 | NO | NO |
| 2078 | DGQG308AHJGBD0588 | NO | NO |
| 2079 | DGQG308AHJGBE1968 | NO | NO |
| 2080 | DGQG308AHJGBE1386 | NO | NO |
| 2081 | FXDZ43RAHJGAG6223 | NO | NO |
| 2082 | YDFT43RAHJGAI8383 | YDFT43RAHJGAI8383 | YES |
| 2083 | FXDZ43RAHJGBG5005 | FXDZ43RAHJGBG5005 | YES |
| 2084 | DGQG308AHJGBE3058 | NO | NO |
| 2085 | FXDZ43RAHJGAG3117 | FXDZ43RAHJGAG3117 | YES |
| 2086 | DGQG308AHJGBE2231 | NO | NO |
| 2087 | DGQG308AHJGBE2292 | NO | NO |
| 2088 | DGQG308AHJGBH1972 | NO | NO |
| 2089 | FXDZ43RAHJGAH6109 | FXDZ43RAHJGAH6109 | YES |
| 2090 | DGQG308AHJGBE1042 | NO | NO |
| 2091 | DGQG308AHJGBE2612 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|----|
| 2092 | YDFT43RAHJGAI8128 | YDFT43RAHJGAI8128 | YES |
| 2093 | DGQG308AHJGBE1902 | NO | NO |
| 2094 | YDFT43RAHJGAF9560 | NO | NO |
| 2095 | DGQG308AHJGBE2452 | NO | NO |
| 2096 | DGQG308AHJGBD0592 | NO | NO |
| 2097 | DGQG308AHJGBE1972 | NO | NO |
| 2098 | DGQG308AHJGBE1390 | NO | NO |
| 2099 | FXDZ43RAHJGAG6264 | FXDZ43RAHJGAG6264 | YES |
| 2100 | YDFT43RAHJGAI8388 | NO | NO |
| 2101 | FXDZ43RAHJGBG5010 | FXDZ43RAHJGBG5010 | YES |
| 2102 | DGQG308AHJGBE3062 | NO | NO |
| 2103 | FXDZ43RAHJGAG3128 | FXDZ43RAHJGAG3128 | YES |
| 2104 | DGQG308AHJGBE2235 | NO | NO |
| 2105 | DGQG308AHJGBE2296 | NO | NO |
| 2106 | DGQG308AHJGBH1976 | NO | NO |
| 2107 | FXDZ43RAHJGAH6148 | NO | NO |
| 2108 | DGQG308AHJGBE1046 | NO | NO |
| 2109 | DGQG308AHJGBE2616 | NO | NO |
| 2110 | YDFT43RAHJGAI8449 | NO | NO |
| 2111 | DGQG308AHJGBE1906 | NO | NO |
| 2112 | YDFT43RAHJGAF9567 | YDFT43RAHJGAF9567 | YES |
| 2113 | DGQG308AHJGBE2456 | NO | NO |
| 2114 | DGQG308AHJGBD0596 | NO | NO |
| 2115 | DGQG308AHJGBE1976 | NO | NO |
| 2116 | DGQG308AHJGBE1394 | NO | NO |
| 2117 | FXDZ43RAHJGAG6275 | NO | NO |
| 2118 | YDFT43RAHJGAI8394 | NO | NO |
| 2119 | FXDZ43RAHJGBG5017 | FXDZ43RAHJGBG5017 | YES |
| 2120 | DGQG308AHJGBE3066 | NO | NO |
| 2121 | FXDZ43RAHJGAG3134 | FXDZ43RAHJGAG3134 | YES |
| 2122 | DGQG308AHJGBE2239 | NO | NO |
| 2123 | DGQG308AHJGBE2300 | NO | NO |
| 2124 | DGQG308AHJGBH1980 | NO | NO |
| 2125 | FXDZ43RAHJGAH6203 | FXDZ43RAHJGAH6203 | YES |
| 2126 | DGQG308AHJGBE1050 | NO | NO |
| 2127 | DGQG308AHJGBE2620 | NO | NO |
| 2128 | YDFT43RAHJGAI8472 | NO | NO |
| 2129 | DGQG308AHJGBE1910 | NO | NO |
| 2130 | YDFT43RAHJGAF9571 | YDFT43RAHJGAF9571 | YES |
| 2131 | DGQG308AHJGBE2460 | NO | NO |
| 2132 | DGQG308AHJGBD0600 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2133 | DGQG308AHJGBE1980 | NO | NO |
| 2134 | DGQG308AHJGBE1398 | NO | NO |
| 2135 | FXDZ43RAHJGAG6279 | NO | NO |
| 2136 | YDFT43RAHJGAI8398 | YDFT43RAHJGAI8398 | YES |
| 2137 | FXDZ43RAHJGBG5022 | FXDZ43RAHJGBG5022 | YES |
| 2138 | DGQG308AHJGBE3070 | NO | NO |
| 2139 | FXDZ43RAHJGAG3156 | FXDZ43RAHJGAG3156 | YES |
| 2140 | DGQG308AHJGBE2092 | NO | NO |
| 2141 | DGQG308AHJGBE2304 | NO | NO |
| 2142 | DGQG308AHJGBH1984 | NO | NO |
| 2143 | FXDZ43RAHJGAH6250 | NO | NO |
| 2144 | DGQG308AHJGBE1054 | NO | NO |
| 2145 | DGQG308AHJGBE2624 | NO | NO |
| 2146 | YDFT43RAHJGAI8504 | NO | NO |
| 2147 | DGQG308AHJGBE1914 | NO | NO |
| 2148 | YDFT43RAHJGAF9579 | YDFT43RAHJGAF9579 | YES |
| 2149 | DGQG308AHJGBE2464 | NO | NO |
| 2150 | DGQG308AHJGBD0604 | NO | NO |
| 2151 | DGQG308AHJGBE1984 | NO | NO |
| 2152 | DGQG308AHJGBE1402 | NO | NO |
| 2153 | FXDZ43RAHJGAG6285 | NO | NO |
| 2154 | YDFT43RAHJGAI8404 | NO | NO |
| 2155 | FXDZ43RAHJGBG5031 | NO | NO |
| 2156 | DGQG308AHJGBE3074 | NO | NO |
| 2157 | FXDZ43RAHJGAG3183 | FXDZ43RAHJGAG3183 | YES |
| 2158 | DGQG308AHJGBE2096 | NO | NO |
| 2159 | DGQG308AHJGBE2308 | NO | NO |
| 2160 | DGQG308AHJGBH1988 | NO | NO |
| 2161 | FXDZ43RAHJGAH6261 | NO | NO |
| 2162 | DGQG308AHJGBE1058 | NO | NO |
| 2163 | DGQG308AHJGBE2628 | NO | NO |
| 2164 | DGQG308AHJGBE1918 | NO | NO |
| 2165 | YDFT43RAHJGAF9585 | YDFT43RAHJGAF9585 | YES |
| 2166 | DGQG308AHJGBE2468 | NO | NO |
| 2167 | DGQG308AHJGBD0608 | NO | NO |
| 2168 | DGQG308AHJGBE1988 | NO | NO |
| 2169 | DGQG308AHJGBE1406 | NO | NO |
| 2170 | FXDZ43RAHJGAG6290 | NO | NO |
| 2171 | YDFT43RAHJGAI8409 | NO | NO |
| 2172 | FXDZ43RAHJGBG5394 | FXDZ43RAHJGBG5394 | YES |
| 2173 | DGQG308AHJGBE3078 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|----------------------------------------------------|
| 2174 | FXDZ43RAHJGAG3294 | FXDZ43RAHJGAG3294 | YES |
| 2175 | DGQG308AHJGBE2100 | NO | NO |
| 2176 | DGQG308AHJGBE2312 | NO | NO |
| 2177 | DGQG308AHJGBH1992 | NO | NO |
| 2178 | FXDZ43RAHJGAH6270 | FXDZ43RAHJGAH6270 | YES |
| 2179 | DGQG308AHJGBE1062 | NO | NO |
| 2180 | DGQG308AHJGBE2632 | NO | NO |
| 2181 | DGQG308AHJGBE1822 | NO | NO |
| 2182 | YDFT43RAHJGAF9593 | NO | NO |
| 2183 | DGQG308AHJGBE2472 | NO | NO |
| 2184 | DGQG308AHJGBD0612 | NO | NO |
| 2185 | DGQG308AHJGBE1992 | NO | NO |
| 2186 | DGQG308AHJGBE1410 | NO | NO |
| 2187 | FXDZ43RAHJGAH6305 | NO | NO |
| 2188 | YDFT43RAHJGAI8418 | YDFT43RAHJGAI8418 | YES |
| 2189 | FXDZ43RAHJGBG5455 | FXDZ43RAHJGBG5455 | YES |
| 2190 | DGQG308AHJGBE3082 | NO | NO |
| 2191 | DGQG308AHJGBE2104 | NO | NO |
| 2192 | DGQG308AHJGBE2316 | NO | NO |
| 2193 | DGQG308AHJGBH1996 | NO | NO |
| 2194 | DGQG308AHJGBE1066 | NO | NO |
| 2195 | DGQG308AHJGBE2636 | NO | NO |
| 2196 | DGQG308AHJGBE1826 | NO | NO |
| 2197 | DGQG308AHJGBE2476 | NO | NO |
| 2198 | DGQG308AHJGBD0616 | NO | NO |
| 2199 | DGQG308AHJGBE1996 | NO | NO |
| 2200 | DGQG308AHJGBE1414 | NO | NO |
| 2201 | DGQG308AHJGBE3086 | NO | NO |
| 2202 | DGQG308AHJGBE2108 | NO | NO |
| 2203 | DGQG308AHJGBE2320 | NO | NO |
| 2204 | DGQG308AHJGBH2000 | NO | NO |
| 2205 | DGQG308AHJGBE1070 | NO | NO |
| 2206 | DGQG308AHJGBE2640 | NO | NO |
| 2207 | DGQG308AHJGBE1830 | NO | NO |
| 2208 | DGQG308AHJGBE2480 | NO | NO |
| 2209 | DGQG308AHJGBD0620 | NO | NO |
| 2210 | DGQG308AHJGBE2000 | NO | NO |
| 2211 | DGQG308AHJGBE1418 | NO | NO |
| 2212 | DGQG308AHJGBE3090 | NO | NO |
| 2213 | DGQG308AHJGBE2112 | NO | NO |
| 2214 | DGQG308AHJGBE2324 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2215 | DGQG308AHJGBH2004 | NO | NO |
| 2216 | DGQG308AHJGBE1074 | NO | NO |
| 2217 | DGQG308AHJGBE2644 | NO | NO |
| 2218 | DGQG308AHJGBE1834 | NO | NO |
| 2219 | DGQG308AHJGBE2484 | NO | NO |
| 2220 | DGQG308AHJGBD0624 | NO | NO |
| 2221 | DGQG308AHJGBE2004 | NO | NO |
| 2222 | DGQG308AHJGBE1422 | NO | NO |
| 2223 | DGQG308AHJGBE3094 | NO | NO |
| 2224 | DGQG308AHJGBE2116 | NO | NO |
| 2225 | DGQG308AHJGBE2328 | NO | NO |
| 2226 | DGQG308AHJGBH2008 | NO | NO |
| 2227 | DGQG308AHJGBE1078 | NO | NO |
| 2228 | DGQG308AHJGBE2648 | NO | NO |
| 2229 | DGQG308AHJGBE1838 | NO | NO |
| 2230 | DGQG308AHJGBE2488 | NO | NO |
| 2231 | DGQG308AHJGBD0628 | NO | NO |
| 2232 | DGQG308AHJGBE2008 | NO | NO |
| 2233 | DGQG308AHJGBE1426 | NO | NO |
| 2234 | DGQG308AHJGBE3098 | NO | NO |
| 2235 | DGQG308AHJGBE2120 | NO | NO |
| 2236 | DGQG308AHJGBE2332 | NO | NO |
| 2237 | DGQG308AHJGBH2012 | NO | NO |
| 2238 | DGQG308AHJGBE1082 | NO | NO |
| 2239 | DGQG308AHJGBE2652 | NO | NO |
| 2240 | DGQG308AHJGBE1842 | NO | NO |
| 2241 | DGQG308AHJGBE2492 | NO | NO |
| 2242 | DGQG308AHJGBD0632 | NO | NO |
| 2243 | DGQG308AHJGBE2012 | NO | NO |
| 2244 | DGQG308AHJGBE1430 | NO | NO |
| 2245 | DGQG308AHJGBE3102 | NO | NO |
| 2246 | DGQG308AHJGBE2124 | NO | NO |
| 2247 | DGQG308AHJGBE2336 | NO | NO |
| 2248 | DGQG308AHJGBH2016 | NO | NO |
| 2249 | DGQG308AHJGBE1086 | NO | NO |
| 2250 | DGQG308AHJGBE2656 | NO | NO |
| 2251 | DGQG308AHJGBE1846 | NO | NO |
| 2252 | DGQG308AHJGBE2496 | NO | NO |
| 2253 | DGQG308AHJGBD0636 | NO | NO |
| 2254 | DGQG308AHJGBE2016 | NO | NO |
| 2255 | DGQG308AHJGBE1434 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2256 | DGQG308AHJGBE3106 | NO | NO |
| 2257 | DGQG308AHJGBE2128 | NO | NO |
| 2258 | DGQG308AHJGBE2340 | NO | NO |
| 2259 | DGQG308AHJGBH2020 | NO | NO |
| 2260 | DGQG308AHJGBE1090 | NO | NO |
| 2261 | DGQG308AHJGBE2660 | NO | NO |
| 2262 | DGQG308AHJGBE1850 | NO | NO |
| 2263 | DGQG308AHJGBE2500 | NO | NO |
| 2264 | DGQG308AHJGBD0640 | NO | NO |
| 2265 | DGQG308AHJGBE2020 | NO | NO |
| 2266 | DGQG308AHJGBE1438 | NO | NO |
| 2267 | DGQG308AHJGBE3110 | NO | NO |
| 2268 | DGQG308AHJGBE2132 | NO | NO |
| 2269 | DGQG308AHJGBE2344 | NO | NO |
| 2270 | DGQG308AHJGBH2024 | NO | NO |
| 2271 | DGQG308AHJGBE1094 | NO | NO |
| 2272 | DGQG308AHJGBE2664 | NO | NO |
| 2273 | DGQG308AHJGBE1854 | NO | NO |
| 2274 | DGQG308AHJGBE2504 | NO | NO |
| 2275 | DGQG308AHJGBD0484 | NO | NO |
| 2276 | DGQG308AHJGBE2024 | NO | NO |
| 2277 | DGQG308AHJGBE1310 | NO | NO |
| 2278 | DGQG308AHJGBE3114 | NO | NO |
| 2279 | DGQG308AHJGBE2136 | NO | NO |
| 2280 | DGQG308AHJGBE2348 | NO | NO |
| 2281 | DGQG308AHJGBH2028 | NO | NO |
| 2282 | DGQG308AHJGBE1098 | NO | NO |
| 2283 | DGQG308AHJGBE2668 | NO | NO |
| 2284 | DGQG308AHJGBE1858 | NO | NO |
| 2285 | DGQG308AHJGBE2508 | NO | NO |
| 2286 | DGQG308AHJGBD0488 | NO | NO |
| 2287 | DGQG308AHJGBE2028 | NO | NO |
| 2288 | DGQG308AHJGBE1314 | NO | NO |
| 2289 | DGQG308AHJGBE3118 | NO | NO |
| 2290 | DGQG308AHJGBE2140 | NO | NO |
| 2291 | DGQG308AHJGBE2352 | NO | NO |
| 2292 | DGQG308AHJGBH2032 | NO | NO |
| 2293 | DGQG308AHJGBE1102 | NO | NO |
| 2294 | DGQG308AHJGBE2672 | NO | NO |
| 2295 | DGQG308AHJGBE1862 | NO | NO |
| 2296 | DGQG308AHJGBE2512 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2297 | DGQG308AHJGBD0492 | NO | NO |
| 2298 | DGQG308AHJGBE2032 | NO | NO |
| 2299 | DGQG308AHJGBE1318 | NO | NO |
| 2300 | DGQG308AHJGBE3152 | NO | NO |
| 2301 | DGQG308AHJGBE2144 | NO | NO |
| 2302 | DGQG308AHJGBE2356 | NO | NO |
| 2303 | DGQG308AHJGBH2036 | NO | NO |
| 2304 | DGQG308AHJGBE1106 | NO | NO |
| 2305 | DGQG308AHJGBE2676 | NO | NO |
| 2306 | DGQG308AHJGBE1866 | NO | NO |
| 2307 | DGQG308AHJGBE2516 | NO | NO |
| 2308 | DGQG308AHJGBD0496 | NO | NO |
| 2309 | DGQG308AHJGBE2036 | NO | NO |
| 2310 | DGQG308AHJGBE1322 | NO | NO |
| 2311 | DGQG308AHJGBE3156 | NO | NO |
| 2312 | DGQG308AHJGBE2148 | NO | NO |
| 2313 | DGQG308AHJGBE2360 | NO | NO |
| 2314 | DGQG308AHJGBH2040 | NO | NO |
| 2315 | DGQG308AHJGBE1110 | NO | NO |
| 2316 | DGQG308AHJGBE2680 | NO | NO |
| 2317 | DGQG308AHJGBE1870 | NO | NO |
| 2318 | DGQG308AHJGBE2520 | NO | NO |
| 2319 | DGQG308AHJGBD0500 | NO | NO |
| 2320 | DGQG308AHJGBE2040 | NO | NO |
| 2321 | DGQG308AHJGBE1326 | NO | NO |
| 2322 | DGQG308AHJGBE3160 | NO | NO |
| 2323 | DGQG308AHJGBE2152 | NO | NO |
| 2324 | DGQG308AHJGBE2364 | NO | NO |
| 2325 | DGQG308AHJGBH2044 | NO | NO |
| 2326 | DGQG308AHJGBE1114 | NO | NO |
| 2327 | DGQG308AHJGBE2684 | NO | NO |
| 2328 | DGQG308AHJGBE1874 | NO | NO |
| 2329 | DGQG308AHJGBE2524 | NO | NO |
| 2330 | DGQG308AHJGBD0504 | NO | NO |
| 2331 | DGQG308AHJGBE2044 | NO | NO |
| 2332 | DGQG308AHJGBE1330 | NO | NO |
| 2333 | DGQG308AHJGBE3164 | NO | NO |
| 2334 | DGQG308AHJGBE2156 | NO | NO |
| 2335 | DGQG308AHJGBE2368 | NO | NO |
| 2336 | DGQG308AHJGBH2048 | NO | NO |
| 2337 | DGQG308AHJGBE1118 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2338 | DGQG308AHJGBE2688 | NO | NO |
| 2339 | DGQG308AHJGBE1878 | NO | NO |
| 2340 | DGQG308AHJGBE2528 | NO | NO |
| 2341 | DGQG308AHJGBD0508 | NO | NO |
| 2342 | DGQG308AHJGBE2048 | NO | NO |
| 2343 | DGQG308AHJGBE1334 | NO | NO |
| 2344 | DGQG308AHJGBE3168 | NO | NO |
| 2345 | DGQG308AHJGBE2160 | NO | NO |
| 2346 | DGQG308AHJGBE2372 | NO | NO |
| 2347 | DGQG308AHJGBH2052 | NO | NO |
| 2348 | DGQG308AHJGBE0962 | NO | NO |
| 2349 | DGQG308AHJGBE2692 | NO | NO |
| 2350 | DGQG308AHJGBE1762 | NO | NO |
| 2351 | DGQG308AHJGBE2532 | NO | NO |
| 2352 | DGQG308AHJGBD0512 | NO | NO |
| 2353 | DGQG308AHJGBE2052 | NO | NO |
| 2354 | DGQG308AHJGBE1338 | NO | NO |
| 2355 | DGQG308AHJGBE3172 | NO | NO |
| 2356 | DGQG308AHJGBE2164 | NO | NO |
| 2357 | DGQG308AHJGBE2376 | NO | NO |
| 2358 | DGQG308AHJGBH2056 | NO | NO |
| 2359 | DGQG308AHJGBE0966 | NO | NO |
| 2360 | DGQG308AHJGBE2696 | NO | NO |
| 2361 | DGQG308AHJGBE1766 | NO | NO |
| 2362 | DGQG308AHJGBE2536 | NO | NO |
| 2363 | DGQG308AHJGBD0516 | NO | NO |
| 2364 | DGQG308AHJGBE2056 | NO | NO |
| 2365 | DGQG308AHJGBE1284 | NO | NO |
| 2366 | DGQG308AHJGBE3176 | NO | NO |
| 2367 | DGQG308AHJGBE2168 | NO | NO |
| 2368 | DGQG308AHJGBE2380 | NO | NO |
| 2369 | DGQG308AHJGBH2060 | NO | NO |
| 2370 | DGQG308AHJGBE0970 | NO | NO |
| 2371 | DGQG308AHJGBE2700 | NO | NO |
| 2372 | DGQG308AHJGBE1770 | NO | NO |
| 2373 | DGQG308AHJGBE2540 | NO | NO |
| 2374 | DGQG308AHJGBD0520 | NO | NO |
| 2375 | DGQG308AHJGBE2060 | NO | NO |
| 2376 | DGQG308AHJGBE1288 | NO | NO |
| 2377 | DGQG308AHJGBE3180 | NO | NO |
| 2378 | DGQG308AHJGBE2172 | NO | NO |

MinedMap-S9Miners List

COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 2379 | DGQG308AHJGBE2384 | NO | NO |
| 2380 | DGQG308AHJGBH2064 | NO | NO |
| 2381 | DGQG308AHJGBE0974 | NO | NO |
| 2382 | DGQG308AHJGBE2704 | NO | NO |
| 2383 | DGQG308AHJGBE1774 | NO | NO |
| 2384 | DGQG308AHJGBE2544 | NO | NO |
| 2385 | DGQG308AHJGBD0524 | NO | NO |
| 2386 | DGQG308AHJGBE2064 | NO | NO |
| 2387 | DGQG308AHJGBE1292 | NO | NO |
| 2388 | DGQG308AHJGBE3184 | NO | NO |
| 2389 | DGQG308AHJGBE2176 | NO | NO |
| 2390 | DGQG308AHJGBE2388 | NO | NO |
| 2391 | DGQG308AHJGBH2068 | NO | NO |
| 2392 | DGQG308AHJGBE0978 | NO | NO |
| 2393 | DGQG308AHJGBE2708 | NO | NO |
| 2394 | DGQG308AHJGBE1778 | NO | NO |
| 2395 | DGQG308AHJGBE2548 | NO | NO |
| 2396 | DGQG308AHJGBD0528 | NO | NO |
| 2397 | DGQG308AHJGBE2068 | NO | NO |
| 2398 | DGQG308AHJGBE1296 | NO | NO |
| 2399 | DGQG308AHJGBE3188 | NO | NO |
| 2400 | DGQG308AHJGBE2081 | NO | NO |
| 2401 | DGQG308AHJGBE2392 | NO | NO |
| 2402 | DGQG308AHJGBH2072 | NO | NO |
| 2403 | DGQG308AHJGBE0982 | NO | NO |
| 2404 | DGQG308AHJGBE2712 | NO | NO |
| 2405 | DGQG308AHJGBE1782 | NO | NO |
| 2406 | DGQG308AHJGBE2552 | NO | NO |
| 2407 | DGQG308AHJGBD0532 | NO | NO |
| 2408 | DGQG308AHJGBE2072 | NO | NO |
| 2409 | DGQG308AHJGBE1300 | NO | NO |
| 2410 | DGQG308AHJGBE3192 | NO | NO |
| 2411 | DGQG308AHJGBE2085 | NO | NO |
| 2412 | DGQG308AHJGBE2396 | NO | NO |
| 2413 | DGQG308AHJGBH2076 | NO | NO |
| 2414 | DGQG308AHJGBE0986 | NO | NO |
| 2415 | DGQG308AHJGBE2716 | NO | NO |
| 2416 | DGQG308AHJGBE1786 | NO | NO |
| 2417 | DGQG308AHJGBE2556 | NO | NO |
| 2418 | DGQG308AHJGBD0536 | NO | NO |
| 2419 | DGQG308AHJGBE2076 | NO | NO |

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2420 | DGQG308AHJGBE1304 | NO | NO |
| 2421 | DGQG308AHJGBE3196 | NO | NO |
| 2422 | DGQG308AHJGBE2089 | NO | NO |
| 2423 | DGQG308AHJGBE2400 | NO | NO |
| 2424 | DGQG308AHJGBH2080 | NO | NO |
| 2425 | DGQG308AHJGBE0990 | NO | NO |
| 2426 | DGQG308AHJGBE2720 | NO | NO |
| 2427 | DGQG308AHJGBE1790 | NO | NO |
| 2428 | DGQG308AHJGBE2560 | NO | NO |
| 2429 | DGQG308AHJGBD0540 | NO | NO |
| 2430 | DGQG308AHJGBE2080 | NO | NO |
| 2431 | DGQG308AHJGBE1308 | NO | NO |
| 2432 | DGQG308AHJGBE3200 | NO | NO |