# Exhibit A

**To Affidavit of Michael Maranda in Opposition
to Motion for Fees and Costs (Aug. 18, 2020)**

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

9384-2557 QUÉBEC INC., a Canadian corporation;
MINEDMAP, INC., a Nevada corporation; and SERENITY
ALPHA, LLC, a Nevada limited liability, and other similarly
situated individuals,

                              Plaintiffs,

    -against-

NORTHWAY MINING, LLC, a New York limited liability
company; MICHAEL MARANDA, an individual; MICHAEL
CARTER, an individual; CSX4236 MOTORCYCLE
SALVAGE, LLC, a New York limited liability company;
DROR SVORAI, an individual; MINING POWER GROUP,
INC., a Florida corporation; HUDSON DATA CENTER, INC,
a New York Corporation, MICHAEL MARANDA, LLC, a
New York Limited liability company; PORTER KING HILL
CONTRACTING, LLC, COINMINT, LLC, a Delaware limited
liability company,

                              Defendants.

**AFFIDAVIT OF MICHAEL
MARANDA**

**In Opposition to Motion for
Contempt**

Civ. Action No.: 1:19-CV-00501-
TJM-CFH

**Jury Trial Demanded**

I, **MICHAEL MARANDA**, declare under penalty of perjury that the following is true and correct:

1.     I am a defendant in this action. I am also an owner of co-defendants Northway Mining LLC ("NWM"), Michael Maranda LLC ("MMLLC") and Hudson Data Center, Inc. ("HDC"). I submit this declaration in opposition to the motion by plaintiffs Minedmap, Inc. ("Minedmap") and Serenity Alpha LLC ("Serenity") for civil and criminal contempt sanctions. This declaration is based upon my personal knowledge.

2.     As described below, I am storing 2,051 bitcoin miners owned by plaintiffs Minedmap and Serenity, at two locations: (i) 193 East Seneca Street, Oswego, New York; and (ii) 2140 County Route 1, Oswego, New York. All of those machines were manufactured by Bitmain,

and the great majority of them are model S9J (a smaller subset of them are model S9).  Those miners have been at those two locations since January 2020.

       3.      Neither I, nor anyone working for me (or NWM, MMLLC or HDC), or anyone else that I know of, is in possession of any miners owned by Minedmap or Serenity at any locations other than 193 East Seneca Street and 2140 County Route 1 in Oswego.

       4.      Neither I nor anyone working for me (or NWM, MMLLC or HDC), or anyone else that I know of, has moved or transported any miners belonging to Minedmap or Serenity since January 2020, when we delivered the machines to 193 East Seneca Street and 2140 County Route 1 in Oswego.

       5.      My attorneys informed me on June 19, 2020 that Magistrate Judge Hummel ordered the defendants not to move any of the miners from those locations without notice to the Court and the plaintiffs.  The defendants have obeyed that order.  We did not move any of the miners after June 19, 2020 (nor did we ever intend to).

       6.      When my attorneys informed me that the Court had issued a writ of replevin on July 16, 2020, they told me to prepare to turn all of the machines over to the U.S. Marshalls when they arrived (whenever that might be) and to cooperate fully with the Marshalls.  My staff organized the miners on pallets within 193 East Seneca Street and 2140 County Route 1 to make it easier for the Marshalls to access the machines and move them out of the buildings.  Annexed hereto as **Exhibit A** is a photograph truly and accurately depicting a sample of the machines, showing how we had them arranged for pickup.

       7.      The U.S. Marshalls came to 193 East Seneca Street and 2140 County Route 1 on July 24, 2020.  I was not in Oswego that day (I was not aware in advance that the Marshalls would be there that particular day), but my site manager, Melissa Welsch, informed me by telephone that

they were there. I told Ms. Welsch to cooperate with the Marshalls and she did. I am told that the Marshalls (and some representatives of Minedmap and Serenity) were allowed into the buildings without any resistance and allowed to inspect and collect the machines as they saw fit.

8.      Ms. Welsch tells me that the Marshalls and the plaintiffs only remained onsite for no more than three hours before deciding that the 2,051 machines were not Minedmap or Serenity's machines.

9.      Minedmap and Serenity's assertion that the 2,051 miners in Oswego are not theirs is wrong, as I will discuss below. In fact, I do not believe that it is even possible for the plaintiffs and/or the Marshalls to have inspected all of the machines (or even a good sample of the machines) in the short time that they were there.

10.     All of these miners are currently still at 193 East Seneca Street and 2140 County Route 1 in Oswego and remain available for collection by the Marshalls. In accordance with Magistrate Judge Hummel's June 19, 2020 order, we are continuing to hold them there and will not move them without permission from the Court.

**A.      Contracts with Minedmap/Serenity, and Delivery of Machines to NWM in 2018**

11.     Although Minedmap and Serenity are apparently two different entities, they are affiliated and they transacted business with the defendants as though they were one entity. The same principals (Daniel Kim and Allen Song) represented Minedmap and Serenity in their dealings with the defendants, and Minedmap and Serenity delivered miner devices together as a joint set. In other words, the parties never distinguished "Minedmap" machines from "Serenity" machines. The plaintiffs don't appear to do that in this lawsuit either—for example, Exhibit B to their motion for a writ of replevin which allegedly lists serial numbers for their machines (which I have

reviewed closely in connection with this motion for contempt) does not distinguish between machines owned by the two companies.

12.     In fall 2018, NWM entered into a contract with Serenity to host up to 3,000 S9J miners for Serenity (or, as it turned out, Serenity and/or Minedmap) at our location at 2 Flint Mine Road in Coxsackie, New York. A true and accurate copy of that contract is annexed hereto as **Exhibit B**. (Although the contract, at page 1, also allowed that the machines could be moved to and hosted at "another Northway hosting facility.")

13.     In negotiating that contract with Serentiy/Minedmap, I was clear with the plaintiffs that NWM would have to make substantial investments in the property at 2 Flint Mine Road in order to accommodate their infusion of machines. That is mainly why the Serenity contract required them to pay NWM a deposit of $369,000 (pg. 3). In fact, NWM spent at least $934,353.16 doing the buildout necessary to host the added machines (much of that being our own investment).

14.     Serenity/Minedmap delivered miner devices to NWM (at 2 Flint Mine Road) for hosting after we agreed to terms in principle in September 2018. Every single one of the machines that Serenity/Minedmap delivered were either model S9J or model S9 devices manufactured by Bitmain (the great majority of them were model S9J). That is important, because Serenity/Minedmap is the *only* one of our hosting clients that ever used S9J Bitmains. NWM and MMLLC operated mining devices on their own account, and hosted machines for other clients, but neither we nor our other clients used S9J Bitmains. In other words, every S9J Bitmain mining device that we ever possessed came from Serenity/Minedmap. (And, therefore, all of the S9J Bitmains that are in our two Oswego locations now are the Serenity/Minedmap machines.)

15.     Although the Serenity contract (Exhibit B) states the number of machines to be hosted as "3,000" (pg. 1), Serenity/Minedmap never delivered 3,000 machines. In fact, beginning

4

shortly after we agreed to terms, Serenity/Minedmap were erratic and disorganized about their plans for delivering machines, and also ran into some customs problems with delivering machines. Even now I don't believe that Serenity/Minedmap have a clear understanding, record or recollection of what they delivered. For example, Daniel Kim says in his affidavit in support of the contempt motion that Serenity/Minedmap delivered 2,798 miners (¶8), but the plaintiffs' First Amended Complaint alleges that Serenity/Minedmap delivered a total of only 2,689 miners (First Amended Complaint ¶90). And then Exhibit B to their July 14, 2020 motion for a writ of replevin only lists serial numbers for 2,432 machines.

16.     Initially when we received deliveries from Serenity/Minedmap in 2018, we digitally scanned the machines' serial numbers during unboxing and retained that record digital record of the numbers. We did that for 1,131 of their machines. We ended up discontinuing the scanning practice after that 1,131 machines because it was too time-consuming and we decided it was unnecessary since the serial numbers are printed on two locations on the machines, another identifier is recorded on the machine's drive, and the serial numbers were also printed on the machines' boxes, many of which we saved and still have. (Of course, when we stopped scanning the serial numbers in 2018, I had no idea I would eventually be in this lawsuit with Serenity/Minedmap, or that they would eventually deny that the machines we have are theirs.)

17.     I have compared our list of 1,131 scanned serial numbers from 2018 to Exhibit B to the plaintiffs' July 14, 2020 motion for writ of replevin. Annexed hereto as **Exhibit C** is a true and accurate copy of the 1,131 serial numbers that we scanned., compared to the plaintiffs' list in their Exhibit B. By my count, 331 of our contemporaneously scanned numbers appear on Minedmap/Serenity's list, but 800 of our contemporaneously scanned numbers do not appear on their list. This is inexplicable to me, unless the plaintiffs' record of their own purported serial

numbers is substantially inaccurate. Furthermore, the plaintiffs recorded a video of their visit to our Coxsackie facility in 2020 in which they acknowledged that these boxes went with their miners, which is still publicly available.[1]

18.     We have also begun manually reviewing the serial numbers on the boxes to the Serenity/Minedmap miners to compare them to the plaintiffs' Exhibit B. So far we have compared 43 boxes, and of those, only 11 of the box-printed serial numbers appear on the plaintiffs' Exhibit B. In other words, from that sample, 32 out of 43 box-printed serial numbers from our inventory do not appear on the plaintiffs' Exhibit B which, again, is inexplicable to me unless the plaintiffs' record of their own purported serial numbers is substantially inaccurate. Annexed hereto as **Exhibit D** is a comparison of the serial numbers from our boxes to Exhibit B for that set of 43, and we will continue this comparison of the other boxes we have saved for the trial of this matter.

19.     In any event, the dispute in this case began in late November 2018, when Serenity/Minedmap attempted to withdraw from the hosting services agreement before we even got started with the hosting, but after NWM had spent a great deal of money preparing the site to host their machines (as described above). Specifically, in late November the bitcoin market was significantly down. Bitcoin, like stock, has a cash value that fluctuates with market conditions. When someone engages in "bitcoin mining" (either running his own machines, as I do for my own companies, or through a host, as I have done for clients) the business generates returns in the form of bitcoin. That is, if your machine successfully pings a bitcoin transaction and earns a fee, the fee you earn is paid to you in bitcoin.[2] Therefore, bitcoin mining is less lucrative as a business

---

[1]     The video may be used here: https://www.ccn.com/new-york-bitcoin-mining-magnate-accused-of-stealing-over-5000-crypto-miners/

[2]     This has been explained in other papers in this case, but bitcoin mining is basically a verification service. When someone offers bitcoin to an online retailer to purchase a good or service, the retailer needs to verify that the bitcoin is legitimate. At the time of the customer's order, the verification assignment gets routed to a bitcoin miner device operating somewhere online, and the miner device verifies the bitcoin's

when the bitcoin market is down.  In late November 2018, the bitcoin market was so far down that a lot of miner devices were not generating enough returns to cover the power costs of running them.

20.      Near the end of that month, Allen Song of Serenity/Minedmap came to our facility in Coxsackie, New York, where we had received their machines, programed them, and had them racked and ready to start running.  That was the day we were supposed to turn the machines on and begin operating them.  Mr. Song was there supposedly to look the machines over and authorize us to turn them on.  But instead he told me that we could not turn the machines on.  He told us that Serenity/Minedmap had a customer for these miners (i.e., they were going to share the bitcoin returns with an investor) and that the customer had "gone dark" and wasn't responding to calls or emails.   Song said he couldn't start incurring the ongoing power charges under those circumstances.  A little while later, during that same meeting, he said he had just gotten in touch with his customer and he was not authorized to let us turn on the machines unless we renegotiated the power rate.  The rate we had agreed upon was $0.07 per kilowatt hour.  He said they needed a rate of $0.05 per kilowatt hour.  I could not agree to that.  My company would have lost money on this transaction at that rate.  We negotiated further that day and agreed that we would look for a different facility where we might be able to subcontract hosting of the machines at a better power rate.  In December and January we looked at a number of facilities before settling on Coinmint LLC's facility in Massena, New York.  My company, NWM, entered into a subcontract with Coinmint to host the machines there, and we delivered the machines to Coinmint in the first week of February 2019.  Serenity/Minedmap was aware of all of that in 2018-2019, and we did all of

---

authenticity on the blockchain.  In exchange for that verification, the miner device's owner gets a share of the bitcoin that it verified.  It is called bitcoin "mining" because the act of running a device with expectation of picking up random verification assignments (and fees) is analogized to old-economy speculative mining for precious metals.

this at his urging. They were aware in February 2019 that Minedmap/Serenity's machines were at Coinmint.

21.    Nevertheless, in February 2019, Kim told us that Serenity/Minedmap still did not want to proceed with hosting the machines through us and demanded that we return the machines. This left NWM in a terrible predicament, because we had invested so much money in readying our Coxsackie site and setting up the plaintiffs' machines in reliance on the contract, and then went to the trouble and expense of subcontracting with Coinmint and moving the machines there. That is why I did not return the machines when Kim demanded it—we treated this essentially as a workman's lien against our damages for Serenity/Minedmap's breach of the hosting agreement. When we file an Answer in this case, we intend to assert a counterclaim for these losses.

22.    Nevertheless, we were ready, willing and able to turn the machines over to the Marshalls on July 24, 2020. As my attorneys explain in their papers, we intended to demand an adequate undertaking bond for the machines, but we never intended to withhold the machines from the Marshalls (and we did not withhold the machines).

**B.    The Plaintiffs and the Marshalls appearance at the Oswego sites on July 24, 2020 and the plaintiffs' determination that these are not their machines.**

23.    As I indicate above, I was not in Oswego on July 24, 2020. As my attorneys explain in their Affirmations, prior to July 24 they attempted to coordinate a transfer of the machines to the Marshalls, through communications with the plaintiffs' attorney and the Marshalls. We had hoped to have a coordinated, agreed-upon date for the turnover, so that I could be there and one of my attorneys could be there to answer any questions that might come up, and to assure an orderly transfer. As my attorneys also explain in their Affirmations, they never heard back from the plaintiffs' attorney, and the Marshalls initially indicated that they would welcome a scheduled date, but ended up going to the sites on July 24 without notice to the defendants or our counsel.

24.     Although I was not in Oswego that day, my site manager Melissa Welsch was. We believe the Marshalls, and Daniel Kim and Allen Song (from Serenity/Minedmap), arrived between 11:00 a.m. and noon and left at approximately 2:00 p.m. They were apparently there for about three hours or less, and they did not look at most of the machines. In that time, they could not have possibly made an examination of all 2,051 miners that we had prepared for them, and probably not even a good percentage of them.

25.     In their motion, the plaintiffs state that the serial numbers were "scraped off or sawed off" of the machines which they claim frustrated their attempts to identify the machines. (Daniel Kim Affidavit ¶16)  But Mr. Kim says in his affidavit that, nevertheless, he knows these are not the Serenity/Minedmap machines because "Allen Song and I know what our bitcoin miners physically look like and we did not find any of our miners" (¶17).  According to Kim, "Allen Song and I each spent more than two hours apiece looking at each location the Defendants provided, but we did not find our miners" (¶15).

26.     None of those assertions make sense for several reasons.

**(i)     Serial Numbers and MAC Numbers**

27.     First, every single one of the 2,051 miners in Oswego has identifying numbers on them.

28.     Out of the box, an S9Js and S9s have serial numbers recorded in three different locations and formats: (i) there is a sticker with a serial number on the top casing of the machine; (ii) there is another sticker with a serial number and chip number embedded on the hash board on the side of the machine; and (iii) a unique MAC number is also recorded digitally in the machine's drive—when you turn on the machine and boot it up, you can view the MAC number electronically.

29.    All of the machines in the Oswego sites have the side serial and chip numbers visible and fully intact.  Annexed hereto as **Exhibit E** are photographs we have taken of many of the machines' hash number stickers (as a sample) after the plaintiffs filed their contempt motion, which shows the hash board intact.  We have not had time to photograph all 2,051 machines as of yet, but we will photograph more before the trial of this action.

30.    The identifying numbers on the hash board stickers share most of the same characters as the regular serial number (from the box and casing) but with the chip number also embedded within.  Someone trying to isolate and identify particular machines from a list (as the plaintiffs say they were trying to do) can do so by looking at the characters from the hash board sticker and comparing them against the characters in common with the regular box and shell serial number.

31.    The plaintiffs' contempt motion does not make any mention of the hash board stickers.  There is no indication that they looked at those.  The Marshalls could have taken possession of the machines and the plaintiffs could have taken what time they needed to compare those formats numbers against their list to confirm whether the machines were theirs.  Again, we were ready willing and able to surrender all 2,051 of the machines to the Marshalls on July 24 (and still are).  But the plaintiffs did not do that, and apparently are not interested in doing that.

32.    We are still in the process of comparing our machines to the plaintiffs' list, but so far we have matched 108 of the machines in Oswego either to the shell serial number sticker (where available) or to the common characters on the side hash sticker.  We also have machines that do not match the plaintiffs' list but, for reasons I explain above, I dispute the accuracy of the plaintiffs' list.  (Again, of the 1,131 serial numbers that we contemporaneously scanned at delivery in 2018, we have 800 numbers that are *not* on their list and should be, which suggests to me that there are

at least 800 numbers on their list that should not be.)  Also, as indicated above, we have never received S9J machines from any source other than Minedmap/Serenity and, therefore, all of the S9Js in Oswego must be theirs (and by far most of the 2,051 machines there are S9Js).

33.    As noted, all of the machines also have another unique identifying code as well, known as the MAC number.  The MAC number is a number that is recorded digitally on the machine's drive.  You can access it by turning the machine on.  You can match a MAC number to the machine's serial numbers through the manufacturer (in this case, Bitmain).  The plaintiffs and the Marshalls could have taken the machines on July 24 and reviewed their MAC numbers at a later time, but did not.

**(ii)    The plaintiffs were not at the Oswego sites long enough to identify or rule out these machines.**

34.    As noted, the plaintiffs and the Marshalls were only at the Oswego sites for about three hours or less.  According to Mr. Kim's affidavit, he and Allen Song "each spent more than two hours apiece looking at each location the Defendants provided, but we did not find our miners" (¶15).  Two hours apiece, or even three hours apiece, would not be remotely long enough to make an adequate survey of the machines.

35.    A typical serial or hash board serial/chip number is a combination of 15 or more digits and letters.  Comparing two numbers in that format (one on a machine, and one on the plaintiffs' list) takes time.  With 2,051 machines, even if the plaintiffs spent only 30 seconds on each machine (which would be very fast), it would take over 17 hours for a person to complete that review.  Even if Mr. Kim and Mr. Song split that evenly, it would take them more than 8 hours each.  This is not something that can be done by two people in "two hours apiece."  We expected the Marshalls to take all of the machines, and the plaintiffs to have them reviewed in an appropriate fashion after that.  We cannot understand why they did not.

**(iii)     The plaintiffs cannot have possibly identified or ruled out the machines from visual inspection alone.**

36.     Finally, Mr. Kim's statement in his affidavit that he and Allen Song "know what our bitcoin miners physically look like and we did not find any of our miners" (¶17) is completely unrealistic.

37.     Every single one of the Serenity/Minedmap machines are the same: model S9Js or (in fewer cases) model S9s, manufactured by Bitmain. All S9Js look alike, and all S9s look alike. They are all the same color, the same size, same shape, etc.

38.     Therefore, I do not understand Mr. Kim's assertion that he Allen Song could possibly look at 2,051 on pallets, most of which were identical S9Js and some of which were identical S9s, and determine that they are not theirs. It is impossible, by visual inspection alone, to look at pallets of over 2,050 machines that all look alike say that none of them are theirs.

**C.     Conclusion**

39.     Serenity/Minedmap are the only hosting clients of NWM or MML who ever delivered S9J miners manufactured by Bitmain, and my companies never owned any S9Js for their own account. Therefore, every SJ9 Bitmain that we have is Serenity/Minedmap's. We have 2,051 of Minedmap/Serenity's miners (most of which, by far, are S9Js), and they are all at 193 East Seneca Street and 2140 County Route 1 in Oswego, New York. None of the plaintiffs' machines are at any other locations. We did not move any of the plaintiffs' machines after Magistate Judge Hummel's order of June 19, 2020 and, in fact, none of those machines were moved anywhere since January 2020 (when they were delivered to the two Oswego locations at issue). The machines were there for the taking on July 24, 2020 when the plaintiffs came with the Marshalls, and they chose not to take them.

40.     Serenity and Minedmap did not even come close to making an adequate review of the machines on July 24 to determine that they are not theirs.  On top of that, I don't believe that Serenity and Minedmap's own list of serial numbers (in Exhibit B to their replevin motion) is accurate, because 800 scans in our own contemporaneous digital record of 1,131 of their serial numbers do not match their exhibit, and we are finding that many of the serial numbers on the boxes to their machines do not match their exhibit.

41.     I also respectfully add that it would not make any sense for me to disobey Magistrate Judge Hummel's June 19, 2020 order at all, much less the way the plaintiffs imagine it.  Magistrate Judge Hummel's order directed that "there be no movement of the machines without prior notice to the plaintiff and the Court."  The only way I could disobey that order (and become liable for contempt) would be by moving the machines after June 19, 2020.  And that is apparently the plaintiffs' theory: that I allegedly moved 2,432 miners (listed in Exhibit B to their replevin motion) from the Oswego sites to some other location, and that the 2,051 machines that I have in Oswego are not theirs.  The plaintiffs' attorney, Mr. Williams theorizes in his "Notice of Motion" (ECF Doc. #110) that this is what happened:

> In response to [Magistrate Judge Hummel's] Order, John Harwick, Esq. ("Harwick") and Benjamin Niedl, Esq. ("Niedl"), counsels for Defendants, sent Plaintiffs a letter on June 19, 2020, representing that all 2,789 of Plaintiffs' miners were at 193 Seneca Street Oswego, New York and at 2140 County Route 1 Oswego, New York. The letter from Harwick and Niedl was a pretextual, a mere attempt to hold off Plaintiffs while Defendants destroyed, transported, and made fraudulent insurance claims on Plaintiffs' miners.

42.     As an initial matter, we never received 2,790 miners from Serenity and Minedman, and Exhibit B to their own replevin motion only shows 2,432 serial numbers.  But even leaving that aside, if Magistrate Judge Hummel ordered me on June 19 not to move the plaintiffs' 2,000+ miners (as he did), why would I then move the *plaintiffs'* miners and try to give them 2,051 *other*

13

S9J miners?  What would I gain by moving *their* SJ9s and S9s out of the Oswego locations, and giving them more than 2,000 *other* SJ9s and S9s?  It does not make sense.

43.    All 2,051 of Serenity/Minedmap's machines are at the two Oswego locations, were available to them on July 24, and are available to them now. Therefore, I respectfully submit that the contempt motion should be denied.

I declare under penalty of perjury that the following is true and correct.


_____
                    Michael Maranda

Sworn to before me this
_14TH___ day of August, 2020


_____
Notary Public
Albany County
Reg. No.: 01DU6340971
Ex. 5/2/2024

14

# Exhibit A

**To Affidavit of Michael Maranda**

Case 1:19-cv-00501-TJM-CFH   Document 117-1   Filed 08/14/20   Page 2 of 3





# Exhibit B

**To Affidavit of Michael Maranda**

# Northway Mining Hosting Contract

Client ID: _____

This Northway Mining Hosting Agreement (the "Agreement") has been entered by and between:

Northway Mining, LLC ("**Company**")
2 Flint mine Road
Coxsackie, NY 12015
United States
Tel: 1 (518) 898 8445
Email: northwaymining@gmail.com

And

[Company Name] ("**Client**") Serenity Alpha LLC
[Address] 7848 West Sahara Ave, NV 89117
[Country] USA
[Signatory's Name and Title]
Allen Song: CFO
Title:
[Tel] 213-245-7990

The purpose of this Agreement is to define the arrangement between the Parties under which the Company will provide the following Hosting Services for the Term (as hereinafter defined) beginning with the receipt of the following mining equipment of the Client ("Miners" or individually a "Miner"):

| Miner Description | Quantity of Miners |
|---|---|
| S9J – 1400 watts max | 3000 |
|  |  |
|  |  |

Set Up Fee (Includes Power cables, Network cables. Unboxing of miners, Inventory, set up and packing machines for shipment to another Northway Mining Hosting facility).
Number of miners 3000 @ 15.00 = $ 45,000.00 applied for setup done at 2 Flint Mine Rd, NY 12051 prior to packing and moving machines to another Northway Hosting Facility. Shipping to be at cost for truck freight.

## HOSTING SERVICES

1)         Inspection: Upon receipt of all the Miners, the Company shall verify the quantity and

description of each Miner and any other item delivered and notify the Client or any deficiency or damage in shipment of any Miner.

2)      Testing: The Company's technical team will check the general functioning of each of the Miners delivered. Following the successful testing of each Miner, the Company will proceed to set up the Miner. If repairs are needed to any Miner, the Company will request Client written authorization to make the repair, which repair shall be solely at the Client's expense including parts and labor (internal labor will be billed at the rate of $65.00 US/hour and any specialist outside labor required in connection with a repair shall be billed to the Client at cost plus 10%). Any such repair shall be billed separately from the regular monthly hosting billing and will be payable within ten (10) days of receipt by the Client and shall be under its own terms and conditions as stated on said bill.

3)      Operations: The Company will monitor to insure miners are powered on and have internet connection. All a Client's Miners shall be accessible remotely via a secure VPN connection, so the Client can fully manage its Miners directly. Northway shall not be responsible to manage the Client's software or connect to its Miners, but only manage physical environment and facility technical operational aspects. All software problems specific to a Miner will be the responsibility of the Client and the Company shall have no liability (under a theory of liability) to the Client for any data breach or unauthorized third-party access to a Client's Miner.

4)      Maintenance: The Company will monitor the ongoing running function of each Miner on a 24-hour, 7 day per week basis. The Company will report to the Client any apparent operational functional problem with a Client's Miner to the Client. The Company at Client request can provide full repairs and maintenance to a Client's Miners which includes changes to critical components of each Miner (risers, power cables, GPU's, etc.). Client charges are for parts, and internal labor at the rate of $ 65.00 US/hour (any specialist outside labor required in connection with a repair or maintenance shall be billed to the Client at cost plus 10%). Before any maintenance or repair is performed, the Company will provide each Client with a written quote for their written approval.

At any time, if any damage occurs to a Client's Miner, or if any software/hardware upgrade or maintenance is necessary or recommended to improve the Client's mining operations, the Client will be notified immediately. The Client, at its sole expense, has the option at any time to come onsite and perform its own maintenance, or other tasks on a Miner, in which case the Client shall (a) be solely responsible for the continuing satisfactory operation of said Miner, and (b) be liable for any change should it affect the Company's internal networks or facilities.

If a problem with a Miner occurs in relation to the Company's services or facility, the Company will attempt to correct the problem on a timely basis. The Client will be informed, and their permission obtained before the Company proceeds to any repairs or hardware component changes that need more than a routine amount of time to resolve.

**PRICING: All fees include Initial Setup and Testing, Hosting, Electricity, HVAC, Maintenance, General Insurance, Onsite General Assistance, and Facility Physical Security. All miners must**

Page **2** of **7**

**come with C13/C14 power cords as well and 6-foot minimum network cable to be powered up. A Fee of $ 7.00 per power cord and ethernet cable will be applied if Northway supplies these items.**

*Total amount per month for 3000 Miners: $162,000.00 (U.S.)*
*Total amount due for network cables, power cords & setup fees $ 45,000.00 (U.S.)*

*Amount Due as Deposit (2 Months plus set up fees): $ 369,000.00 (U.S.)*

*A Fee of 5% will be added to all overdue invoices. Invoices are given with a Net 10 due date. Payments are for the proceeding month. Paying on the 1st of the month will cover the next 30 days.*

The shipping to and from any of the Company's facilities, and any changes/repairs/or replacement of broken hardware are at Client's cost. Hosting facility to be determine by Northway Mining LLC.

The amount invoiced is calculated according to the price per S9J miner of $ 54 per miner per month as used by each Miner per month when in operation maximum of 1400 watts draw per miner.

If a Miner is "turned off" by the Client, or at the Client's request, the Company shall charge the Client a pro-rata fee per any such "idle" Miner of $15.00 per month that the Miner is not operational.

Prices per miner are guaranteed for the Term of this Agreement, not including any adjustment that may apply in any extension of the Agreement after the initial Term. No price changes will occur on the cost of electricity, except wherein there is an increase to said cost from the utility provider, including, but not limited to, federal, state and municipal taxes and surcharges and other charges as imposed by third parties. There shall be no price change during the Term of this Agreement for hosting or other charges.

*5% Discount on prepaid annual payment.* Northway Mining offers a 5% discount on its estimate of total annual hosting costs for prepayment of the estimated annual amount in immediately available funds.

Calculation example:
Electricity consumption of miner (KWH) x 24 hours x 30.417* days/month x KWH rate = monthly estimated cost

*365days/year divided by 12 months

Payments: All invoices are payable to our wallet in BTC, BCH, ETH, by bank transfer* or PayPal*, or by check. Checks accepted make payable to *Northway Mining, LLC* (In memo area of check please enter your Client # or submit check with a copy of this contract.)

*Client will pay any bank or third-party processing fee if applicable.

Failure of to pay a monthly invoice per its terms and conditions may result, in the Company's sole option, in a disconnection of the Internet connection to the Client's Miners which reconnection

Page **3** of **7**

will require prepayment of a reconnection fee per Miner. The Client will still be liable for the electrical consumption of its Miners if the Internet connection is interrupted for any reason.

## TERMS OF SERVICE

Northway Mining will honor the terms below during the contract Term unless otherwise agreed between the parties in writing:

1)      Set up shall begin immediately following deposit received as well as a minimum of 10business days for set up upon the Company's receipt of all Miners.

2)      Prices per kWh are guaranteed for the Term of the Agreement.

3)      Northway Mining will not be held responsible for defective Miners or the aging of the mining equipment. Northway Mining does not take responsibility for any over-clocked miners.

4)      Northway Mining shall maintain adequate property liability insurance for damage to the miners (for example, fundamental theft, fire, flood, and earthquake coverage).

5)      Northway Mining will maintain a temperature-controlled environment, an appropriate ventilation systems and adequate physical facilities for all the mining equipment.

6)      For confidentiality and security purposes, Northway Mining shall take no responsibility on behalf of their Clients for the creation of wallets and pool accounts of the Miners.

7)      For security reasons Northway Mining will not disclose the location of any Client's Miners to other Clients, suppliers or any third parties, except wherein such disclosure is order by operation of governmental law or regulation, or as authorized by the Client.

8)      The Company will assume possession for the Miners upon Client's delivery of the Miners to the Company's facilities, signature of a signed receipt for said delivery and Client payment of any deposit due, and the Company's completion of its inspection of the Miners wherein the Company represents to the Client that each of the Miners is in good working order. The Client assumes total liability for the Miners including, but not limited to, risk of loss due to damage or destruction of any of the Miners for any reason, through delivery to the Company as verified by a signed delivery receipt, and the Company's completion of its inspection of the Miners.

9)      The Company shall provide commercially acceptable physical facility security to protect the Miners from theft, vandalism, or third party tampering by physical presence.

10)      Northway does not manage the miners. Customers will be provided a VPN to manage their miners. Our responsibility is to supply the miners with a VPN for customers to access as well as adequate internet and power.

## TERM; TERMINATION

1)      This Agreement once signed and dated by the Client (the "Effective Date") shall be for a twelve (12) month period (the "Term"). This Agreement may be renewed on its anniversary date by written notice of one party to the other. Prior to any renewal of this Agreement, Client or Company may mutually agree to change in writing any of the terms and conditions herein, including, and not limited to, electricity rates.

2)      Clients who choose to terminate a contract before its expiration will be required to pay a 2-month fee calculated as two (2) times the total of their previous month's billing.

3)      Northway Mining may terminate this Mining Hosting Agreement at any time with an advance written notice of 30 days or immediately at its sole discretion upon the occurrence of one or more of the following events:

a)      Failure to comply with all terms listed above.

b)     Upon written agreement between both parties.

4) Upon Termination the client will be subject to a miner packaging fee of $10.00 per miner plus the cost of all shipping expense to return the miners.

## INSURANCE

The Company will provide adequate property liability insurance against theft, fire, flood, earthquake or other common casualty events to the economic value of the mining equipment per Client housed within its facilities. If the Client requires special coverage limits and insurance policy provisions, the Company, and its insurance agent, will work with the Client toward obtaining such supplemental coverage in the form of an insurance rider, and an estimate of its costs, which incremental premium cost will be the responsibility of the Client. In such circumstances, the Company shall provide the Client with a copy of the policy and rider naming the Client as an additional insured.

## INDEMNIFICATION

The Client represents that all materials provided or to be provided to the Company, or any third party, regarding the Client's financial affairs or operations are and shall be truthful and accurate and in compliance with all applicable federal and state securities laws.

Indemnification by Client. The Company agrees to indemnify the Company in accordance with the indemnification and other provisions attached to this Agreement as Exhibit E (the "Indemnification Provisions"), which provisions are incorporated herein by reference and shall survive the termination or expiration of this Agreement.

Indemnification by Company. The Company will indemnify and hold harmless the Client and the respective directors, officers, agents, affiliates and employees of the Client from and against all losses, claims, damages, liabilities and expenses that result from bad faith, gross negligence or unauthorized representations of the Company.

Restrictions on Settlement. No party shall pay, settle or acknowledge liability under any such claim without consent of the party liable for indemnification, and shall permit the Client or the Company, as applicable, a reasonable opportunity to cure any underlying problem or to mitigate actual or potential damages. The scope of this indemnification between the Company and the Client shall be limited to and pertain only to certain transactions contemplated or entered into pursuant to this Agreement.

Defense of Actions. The Client or the Company, as applicable, shall have the opportunity to defend any claim for which it may be liable hereunder, provided it notifies the party claiming the right to indemnification in writing within fifteen (15) days of notice of the claim.

Limitation of Liability. Company's liability is hereby expressly limited to cash amounts received from the Client pursuant to this Agreement. Each person or entity seeking indemnification hereunder shall promptly notify the Client, or the Company, as applicable, of any loss, claim, damage or expense for which the Client or the Company, as applicable, may become liable pursuant to this Section.

Limit on Consequential Damages. The parties acknowledge and agree that neither party shall be liable to consequential, incidental, or other indirect damages, except as may be expressly provided for in this Agreement.

## FORCE MAJEURE

Nonperformance by the Company shall be excused by the Client under any theory of liability to the extent that performance, in whole or in part, is rendered impossible by strike, fire, flood, wind storm, earthquake, terrorism, governmental acts or orders or restrictions, failure of suppliers, or any other reason including those typically characterized as an "act of God", wherein failure to perform is beyond the reasonable control of and is not caused by the negligence of the Company.

## GOVERNING LAW

This Agreement evidenced by the signature the Parties below is made in Athens, New York, under, and shall be construed in accordance with, the internal laws of the State of New York of the United States without resort to New York's conflict of laws' provisions. All proceedings which may arise among the Parties regarding this Agreement shall be held in Greene County, New York State supreme court only.

## ATTORNEY'S FEES

In the event of any court proceeding to enforce the terms of this Agreement or of any dispute hereunder, the prevailing party in such proceeding and/or dispute shall be entitled to recover its expenses associated therewith including, without limitation, reasonable attorneys' and paralegals' fees and costs through and including all trial and appellate levels, post-judgment proceedings and costs of collection.

## ENTIRE AGREEMENT AND MODIFICATION

This Agreement supersedes all prior agreements between the parties with respect to its subject matter and constitutes (along with the documents referred to in this Agreement) a complete and exclusive statement of the terms of the agreement between the parties with respect to its subject matter. This Agreement may not be amended except by a written agreement executed by both parties.

## COUNTERPARTS

This Agreement may be executed in any number of counterparts, each of which when so executed and delivered shall be deemed an original, and each such counterpart taken together shall constitute one and the same instrument.

**APPROVALS**

Signed by and on behalf of Northway Mining, LLC

Signature: _____

Name: _____

Date:_____ 11/29/18

Signed by and on behalf of the Client:

Signature:_____
Name: _____ Allen Song
Date: __11/28/18__ (the "Effective Date")

# Exhibit C

**To Affidavit of Michael Maranda**

MinedMap-S9Miners List                                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 1 | FXDZ43RAHJGAG3300 | FXDZ43RAHJGAG3300 | YES |
| 2 | DGQG308AHJGBE2180 | NO | NO |
| 3 | FXDZ43RAHJGAH3601 | FXDZ43RAHJGAH3601 | YES |
| 4 | DGQG308AHJGBE2241 | NO | NO |
| 5 | DGQG308AHJGBH1921 | NO | NO |
| 6 | FXDZ43RAHJGAH6271 | FXDZ43RAHJGAH6271 | YES |
| 7 | DGQG308AHJGBE0991 | NO | NO |
| 8 | YDFT43RARJGAB0507 | NO | NO |
| 9 | DGQG308AHJGBE2561 | NO | NO |
| 10 | YDFT43RAHJGAF7427 | NO | NO |
| 11 | DGQG308AHJGBE1791 | NO | NO |
| 12 | YDFT43RAHJGAF8126 | YDFT43RAHJGAF8126 | YES |
| 13 | DGQG308AHJGBE2401 | NO | NO |
| 14 | DGQG308AHJGBD0541 | NO | NO |
| 15 | DGQG308AHJGBE1921 | NO | NO |
| 16 | DGQG308AHJGBE1339 | NO | NO |
| 17 | FXDZ43RAHJGAG3020 | NO | NO |
| 18 | FXDZ43RAHJGAH6306 | NO | NO |
| 19 | FXDZ43RAHJGAG6033 | FXDZ43RAHJGAG6033 | YES |
| 20 | YDFT43RAHJGAG2304 | YDFT43RAHJGAG2304 | YES |
| 21 | FXDZ43RAHJGBE4657 | FXDZ43RAHJGBE4657 | YES |
| 22 | YDFT43RARJGAE3690 | NO | NO |
| 23 | DGQG308AHJGBE3121 | NO | NO |
| 24 | DGQG308AHJGBE2737 | NO | NO |
| 25 | FXDZ43RAHJGAG3316 | NO | NO |
| 26 | DGQG308AHJGBE2184 | NO | NO |
| 27 | FXDZ43RAHJGAG3201 | FXDZ43RAHJGAG3201 | YES |
| 28 | DGQG308AHJGBE2245 | NO | NO |
| 29 | DGQG308AHJGBH1925 | NO | NO |
| 30 | FXDZ43RAHJGAH6280 | FXDZ43RAHJGAH6280 | YES |
| 31 | DGQG308AHJGBE0995 | NO | NO |
| 32 | YDFT43RARJGAB0516 | NO | NO |
| 33 | DGQG308AHJGBE2565 | NO | NO |
| 34 | YDFT43RAHJGAI6996 | YDFT43RAHJGAI6996 | YES |
| 35 | DGQG308AHJGBE1795 | NO | NO |
| 36 | YDFT43RAHJGAF8534 | NO | NO |
| 37 | DGQG308AHJGBE2405 | NO | NO |
| 38 | DGQG308AHJGBD0545 | NO | NO |
| 39 | DGQG308AHJGBE1925 | NO | NO |
| 40 | DGQG308AHJGBE1343 | NO | NO |
| 41 | FXDZ43RAHJGAG3528 | NO | NO |

| EXHIBIT | 2432 |
|---|---|
| OUR LIST: Pallet | 1131 |
| **MATCH** | **331** |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 42 | FXDZ43RAHJGAI4483 | NO | NO |
| 43 | FXDZ43RAHJGAH5141 | NO | NO |
| 44 | YDFT43RAHJGAI7412 | NO | NO |
| 45 | FXDZ43RAHJGBE4831 | FXDZ43RAHJGBE4831 | YES |
| 46 | YDFT43RARJGAE3756 | NO | NO |
| 47 | DGQG308AHJGBE3125 | NO | NO |
| 48 | DGQG308AHJGBE2741 | NO | NO |
| 49 | FXDZ43RAHJGAG3324 | FXDZ43RAHJGAG3324 | YES |
| 50 | DGQG308AHJGBE2188 | NO | NO |
| 51 | FXDZ43RAHJGAG3243 | FXDZ43RAHJGAG3243 | YES |
| 52 | DGQG308AHJGBE2249 | NO | NO |
| 53 | DGQG308AHJGBH1929 | NO | NO |
| 54 | FXDZ43RAHJGAH6292 | FXDZ43RAHJGAH6292 | YES |
| 55 | DGQG308AHJGBE0999 | NO | NO |
| 56 | YDFT43RARJGAB0527 | NO | NO |
| 57 | DGQG308AHJGBE2569 | NO | NO |
| 58 | YDFT43RAHJGAI7023 | YDFT43RAHJGAI7023 | YES |
| 59 | DGQG308AHJGBE1799 | NO | NO |
| 60 | YDFT43RAHJGAF8559 | NO | NO |
| 61 | DGQG308AHJGBE2409 | NO | NO |
| 62 | DGQG308AHJGBD0549 | NO | NO |
| 63 | DGQG308AHJGBE1929 | NO | NO |
| 64 | DGQG308AHJGBE1347 | NO | NO |
| 65 | FXDZ43RAHJGAG3567 | NO | NO |
| 66 | FXDZ43RAHJGAI4675 | NO | NO |
| 67 | FXDZ43RAHJGAH6472 | NO | NO |
| 68 | YDFT43RAHJGAI7942 | YDFT43RAHJGAI7942 | YES |
| 69 | FXDZ43RAHJGBF4106 | FXDZ43RAHJGBF4106 | YES |
| 70 | DGQG308AHJGBE3129 | NO | NO |
| 71 | DGQG308AHJGBE2777 | NO | NO |
| 72 | FXDZ43RAHJGAG3329 | FXDZ43RAHJGAG3329 | YES |
| 73 | DGQG308AHJGBE2192 | NO | NO |
| 74 | FXDZ43RAHJGAH3146 | FXDZ43RAHJGAH3146 | YES |
| 75 | DGQG308AHJGBE2253 | NO | NO |
| 76 | DGQG308AHJGBH1933 | NO | NO |
| 77 | FXDZ43RAHJGAH6299 | NO | NO |
| 78 | DGQG308AHJGBE1003 | NO | NO |
| 79 | YDFT43RARJGAD2092 | YDFT43RARJGAD2092 | YES |
| 80 | DGQG308AHJGBE2573 | NO | NO |
| 81 | YDFT43RAHJGAI7045 | NO | NO |
| 82 | DGQG308AHJGBE1803 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 83 | YDFT43RAHJGAF8575 | NO | NO |
| 84 | DGQG308AHJGBE2413 | NO | NO |
| 85 | DGQG308AHJGBD0553 | NO | NO |
| 86 | DGQG308AHJGBE1933 | NO | NO |
| 87 | DGQG308AHJGBE1351 | NO | NO |
| 88 | FXDZ43RAHJGAG5597 | NO | NO |
| 89 | FXDZ43RAHJGAI4870 | FXDZ43RAHJGAI4870 | YES |
| 90 | FXDZ43RAHJGAI5078 | FXDZ43RAHJGAI5078 | YES |
| 91 | YDFT43RAHJGAI7976 | NO | NO |
| 92 | FXDZ43RAHJGBF4152 | FXDZ43RAHJGBF4152 | YES |
| 93 | DGQG308AHJGBE3133 | NO | NO |
| 94 | DGQG308AHJGBE2781 | NO | NO |
| 95 | FXDZ43RAHJGAG3333 | NO | NO |
| 96 | DGQG308AHJGBE2196 | NO | NO |
| 97 | FXDZ43RAHJGAH3564 | FXDZ43RAHJGAH3564 | YES |
| 98 | DGQG308AHJGBE2257 | NO | NO |
| 99 | DGQG308AHJGBH1937 | NO | NO |
| 100 | FXDZ43RAHJGAI4459 | NO | NO |
| 101 | DGQG308AHJGBE1007 | NO | NO |
| 102 | YDFT43RARJGAD2135 | NO | NO |
| 103 | DGQG308AHJGBE2577 | NO | NO |
| 104 | YDFT43RAHJGAI7058 | NO | NO |
| 105 | DGQG308AHJGBE1807 | NO | NO |
| 106 | YDFT43RAHJGAF8582 | YDFT43RAHJGAF8582 | YES |
| 107 | DGQG308AHJGBE2417 | NO | NO |
| 108 | DGQG308AHJGBD0557 | NO | NO |
| 109 | DGQG308AHJGBE1937 | NO | NO |
| 110 | DGQG308AHJGBE1355 | NO | NO |
| 111 | FXDZ43RAHJGAG5613 | NO | NO |
| 112 | FXDZ43RAHJGAI4890 | NO | NO |
| 113 | FXDZ43RAHJGAI5186 | NO | NO |
| 114 | YDFT43RAHJGAI7991 | NO | NO |
| 115 | FXDZ43RAHJGBF4165 | FXDZ43RAHJGBF4165 | YES |
| 116 | DGQG308AHJGBE3137 | NO | NO |
| 117 | DGQG308AHJGBE2797 | NO | NO |
| 118 | FXDZ43RAHJGAG3341 | NO | NO |
| 119 | DGQG308AHJGBE2200 | NO | NO |
| 120 | FXDZ43RAHJGAH3581 | FXDZ43RAHJGAH3581 | YES |
| 121 | DGQG308AHJGBE2261 | NO | NO |
| 122 | DGQG308AHJGBH1941 | NO | NO |
| 123 | FXDZ43RAHJGAI4494 | FXDZ43RAHJGAI4494 | YES |

MinedMap-S9Miners List                                                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 124 | DGQG308AHJGBE1011 | NO | NO |
| 125 | SZCC43RAHJGAH1912 | NO | NO |
| 126 | DGQG308AHJGBE2581 | NO | NO |
| 127 | YDFT43RAHJGAI7066 | YDFT43RAHJGAI7066 | YES |
| 128 | DGQG308AHJGBE1811 | NO | NO |
| 129 | YDFT43RAHJGAF8588 | NO | NO |
| 130 | DGQG308AHJGBE2421 | NO | NO |
| 131 | DGQG308AHJGBD0561 | NO | NO |
| 132 | DGQG308AHJGBE1941 | NO | NO |
| 133 | DGQG308AHJGBE1359 | NO | NO |
| 134 | FXDZ43RAHJGAH3700 | NO | NO |
| 135 | FXDZ43RAHJGAI4905 | NO | NO |
| 136 | FXDZ43RAHJGAI5223 | NO | NO |
| 137 | YDFT43RAHJGAI8224 | NO | NO |
| 138 | FXDZ43RAHJGBF4172 | NO | NO |
| 139 | DGQG308AHJGBE3141 | NO | NO |
| 140 | FXDZ43RAHJGAH3162 | FXDZ43RAHJGAH3162 | YES |
| 141 | DGQG308AHJGBE2204 | NO | NO |
| 142 | FXDZ43RAHJGAH3588 | FXDZ43RAHJGAH3588 | YES |
| 143 | DGQG308AHJGBE2265 | NO | NO |
| 144 | DGQG308AHJGBH1945 | NO | NO |
| 145 | FXDZ43RAHJGAI4508 | FXDZ43RAHJGAI4508 | YES |
| 146 | DGQG308AHJGBE1015 | NO | NO |
| 147 | SZCC43RAHJGAH1979 | NO | NO |
| 148 | DGQG308AHJGBE2585 | NO | NO |
| 149 | YDFT43RAHJGAI7076 | YDFT43RAHJGAI7076 | YES |
| 150 | DGQG308AHJGBE1815 | NO | NO |
| 151 | YDFT43RAHJGAF9528 | NO | NO |
| 152 | DGQG308AHJGBE2425 | NO | NO |
| 153 | DGQG308AHJGBD0565 | NO | NO |
| 154 | DGQG308AHJGBE1945 | NO | NO |
| 155 | DGQG308AHJGBE1363 | NO | NO |
| 156 | FXDZ43RAHJGAH3734 | FXDZ43RAHJGAH3734 | YES |
| 157 | FXDZ43RAHJGAG5776 | NO | NO |
| 158 | FXDZ43RAHJGAI5241 | FXDZ43RAHJGAI5241 | YES |
| 159 | YDFT43RAHJGAI8262 | NO | NO |
| 160 | FXDZ43RAHJGBF4177 | FXDZ43RAHJGBF4177 | YES |
| 161 | DGQG308AHJGBE3145 | NO | NO |
| 162 | FXDZ43RAHJGAH3230 | NO | NO |
| 163 | DGQG308AHJGBE2208 | NO | NO |
| 164 | FXDZ43RAHJGAH3596 | FXDZ43RAHJGAH3596 | YES |

MinedMap-S9Miners List                                                                        COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 165 | DGQG308AHJGBE2269 | NO | NO |
| 166 | DGQG308AHJGBH1949 | NO | NO |
| 167 | FXDZ43RAHJGAG5817 | FXDZ43RAHJGAG5817 | YES |
| 168 | DGQG308AHJGBE1019 | NO | NO |
| 169 | SZCC43RAHJGAH1994 | SZCC43RAHJGAH1994 | YES |
| 170 | DGQG308AHJGBE2589 | NO | NO |
| 171 | YDFT43RAHJGAI7082 | YDFT43RAHJGAI7082 | YES |
| 172 | DGQG308AHJGBE1819 | NO | NO |
| 173 | YDFT43RAHJGAF9534 | NO | NO |
| 174 | DGQG308AHJGBE2429 | NO | NO |
| 175 | DGQG308AHJGBD0569 | NO | NO |
| 176 | DGQG308AHJGBE1949 | NO | NO |
| 177 | DGQG308AHJGBE1367 | NO | NO |
| 178 | FXDZ43RAHJGAH3783 | NO | NO |
| 179 | FXDZ43RAHJGAG5785 | NO | NO |
| 180 | YDFT43RAHJGAI8290 | NO | NO |
| 181 | FXDZ43RAHJGBF4186 | FXDZ43RAHJGBF4186 | YES |
| 182 | DGQG308AHJGBE3149 | NO | NO |
| 183 | FXDZ43RAHJGAH3271 | FXDZ43RAHJGAH3271 | YES |
| 184 | DGQG308AHJGBE2212 | NO | NO |
| 185 | DGQG308AHJGBE2273 | NO | NO |
| 186 | DGQG308AHJGBH1953 | NO | NO |
| 187 | FXDZ43RAHJGAG5837 | FXDZ43RAHJGAG5837 | YES |
| 188 | DGQG308AHJGBE1023 | NO | NO |
| 189 | YDFT43RARJGAB0468 | YDFT43RARJGAB0468 | YES |
| 190 | DGQG308AHJGBE2593 | NO | NO |
| 191 | YDFT43RAHJGAI7086 | NO | NO |
| 192 | DGQG308AHJGBE1883 | NO | NO |
| 193 | YDFT43RAHJGAF9538 | NO | NO |
| 194 | DGQG308AHJGBE2433 | NO | NO |
| 195 | DGQG308AHJGBD0573 | NO | NO |
| 196 | DGQG308AHJGBE1953 | NO | NO |
| 197 | DGQG308AHJGBE1371 | NO | NO |
| 198 | FXDZ43RAHJGAH5042 | NO | NO |
| 199 | FXDZ43RAHJGAG5790 | NO | NO |
| 200 | YDFT43RAHJGAI8318 | YDFT43RAHJGAI8318 | YES |
| 201 | FXDZ43RAHJGBF4333 | NO | NO |
| 202 | DGQG308AHJGBE3043 | NO | NO |
| 203 | FXDZ43RAHJGAH3374 | FXDZ43RAHJGAH3374 | YES |
| 204 | DGQG308AHJGBE2216 | NO | NO |
| 205 | DGQG308AHJGBE2277 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 206 | DGQG308AHJGBH1957 | NO | NO |
| 207 | FXDZ43RAHJGAG6120 | FXDZ43RAHJGAG6120 | YES |
| 208 | DGQG308AHJGBE1027 | NO | NO |
| 209 | YDFT43RARJGAB0479 | YDFT43RARJGAB0479 | YES |
| 210 | DGQG308AHJGBE2597 | NO | NO |
| 211 | YDFT43RAHJGAI7092 | NO | NO |
| 212 | DGQG308AHJGBE1887 | NO | NO |
| 213 | YDFT43RAHJGAF9543 | NO | NO |
| 214 | DGQG308AHJGBE2437 | NO | NO |
| 215 | DGQG308AHJGBD0577 | NO | NO |
| 216 | DGQG308AHJGBE1957 | NO | NO |
| 217 | DGQG308AHJGBE1375 | NO | NO |
| 218 | FXDZ43RAHJGAI5102 | NO | NO |
| 219 | FXDZ43RAHJGAG5803 | FXDZ43RAHJGAG5803 | YES |
| 220 | YDFT43RAHJGAI8350 | YDFT43RAHJGAI8350 | YES |
| 221 | FXDZ43RAHJGBF4359 | FXDZ43RAHJGBF4359 | YES |
| 222 | DGQG308AHJGBE3047 | NO | NO |
| 223 | FXDZ43RAHJGAH3388 | FXDZ43RAHJGAH3388 | YES |
| 224 | DGQG308AHJGBE2220 | NO | NO |
| 225 | DGQG308AHJGBE2281 | NO | NO |
| 226 | DGQG308AHJGBH1961 | NO | NO |
| 227 | FXDZ43RAHJGAH5454 | FXDZ43RAHJGAH5454 | YES |
| 228 | DGQG308AHJGBE1031 | NO | NO |
| 229 | YDFT43RARJGAB0484 | NO | NO |
| 230 | DGQG308AHJGBE2601 | NO | NO |
| 231 | YDFT43RAHJGAI7098 | YDFT43RAHJGAI7098 | YES |
| 232 | DGQG308AHJGBE1891 | NO | NO |
| 233 | YDFT43RAHJGAF9547 | YDFT43RAHJGAF9547 | YES |
| 234 | DGQG308AHJGBE2441 | NO | NO |
| 235 | DGQG308AHJGBD0581 | NO | NO |
| 236 | DGQG308AHJGBE1961 | NO | NO |
| 237 | DGQG308AHJGBE1379 | NO | NO |
| 238 | FXDZ43RAHJGAG5920 | NO | NO |
| 239 | YDFT43RAHJGAI8361 | NO | NO |
| 240 | FXDZ43RAHJGBF4374 | NO | NO |
| 241 | DGQG308AHJGBE3051 | NO | NO |
| 242 | FXDZ43RAHJGAG3079 | FXDZ43RAHJGAG3079 | YES |
| 243 | DGQG308AHJGBE2224 | NO | NO |
| 244 | DGQG308AHJGBE2285 | NO | NO |
| 245 | DGQG308AHJGBH1965 | NO | NO |
| 246 | FXDZ43RAHJGAH5467 | FXDZ43RAHJGAH5467 | YES |

MinedMap-S9Miners List                                                                     COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 247 | DGQG308AHJGBE1035 | NO | NO |
| 248 | YDFT43RARJGAB0495 | NO | NO |
| 249 | DGQG308AHJGBE2605 | NO | NO |
| 250 | YDFT43RAHJGAI7121 | NO | NO |
| 251 | DGQG308AHJGBE1895 | NO | NO |
| 252 | YDFT43RAHJGAF9551 | NO | NO |
| 253 | DGQG308AHJGBE2445 | NO | NO |
| 254 | DGQG308AHJGBD0585 | NO | NO |
| 255 | DGQG308AHJGBE1965 | NO | NO |
| 256 | DGQG308AHJGBE1383 | NO | NO |
| 257 | FXDZ43RAHJGAG6150 | NO | NO |
| 258 | YDFT43RAHJGAI8377 | YDFT43RAHJGAI8377 | YES |
| 259 | FXDZ43RAHJGBF6992 | FXDZ43RAHJGBF6992 | YES |
| 260 | DGQG308AHJGBE3055 | NO | NO |
| 261 | FXDZ43RAHJGAG3113 | FXDZ43RAHJGAG3113 | YES |
| 262 | DGQG308AHJGBE2228 | NO | NO |
| 263 | DGQG308AHJGBE2289 | NO | NO |
| 264 | DGQG308AHJGBH1969 | NO | NO |
| 265 | FXDZ43RAHJGAH5926 | FXDZ43RAHJGAH5926 | YES |
| 266 | DGQG308AHJGBE1039 | NO | NO |
| 267 | DGQG308AHJGBE2609 | NO | NO |
| 268 | YDFT43RAHJGAI8120 | NO | NO |
| 269 | DGQG308AHJGBE1899 | NO | NO |
| 270 | YDFT43RAHJGAF9557 | YDFT43RAHJGAF9557 | YES |
| 271 | DGQG308AHJGBE2449 | NO | NO |
| 272 | DGQG308AHJGBD0589 | NO | NO |
| 273 | DGQG308AHJGBE1969 | NO | NO |
| 274 | DGQG308AHJGBE1387 | NO | NO |
| 275 | FXDZ43RAHJGAG6253 | NO | NO |
| 276 | YDFT43RAHJGAI8384 | NO | NO |
| 277 | FXDZ43RAHJGBG5006 | NO | NO |
| 278 | DGQG308AHJGBE3059 | NO | NO |
| 279 | FXDZ43RAHJGAG3118 | FXDZ43RAHJGAG3118 | YES |
| 280 | DGQG308AHJGBE2232 | NO | NO |
| 281 | DGQG308AHJGBE2293 | NO | NO |
| 282 | DGQG308AHJGBH1973 | NO | NO |
| 283 | FXDZ43RAHJGAH6128 | NO | NO |
| 284 | DGQG308AHJGBE1043 | NO | NO |
| 285 | DGQG308AHJGBE2613 | NO | NO |
| 286 | YDFT43RAHJGAI8133 | NO | NO |
| 287 | DGQG308AHJGBE1903 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 288 | YDFT43RAHJGAF9562 | NO | NO |
| 289 | DGQG308AHJGBE2453 | NO | NO |
| 290 | DGQG308AHJGBD0593 | NO | NO |
| 291 | DGQG308AHJGBE1973 | NO | NO |
| 292 | DGQG308AHJGBE1391 | NO | NO |
| 293 | FXDZ43RAHJGAG6269 | NO | NO |
| 294 | YDFT43RAHJGAI8389 | NO | NO |
| 295 | FXDZ43RAHJGBG5013 | FXDZ43RAHJGBG5013 | YES |
| 296 | DGQG308AHJGBE3063 | NO | NO |
| 297 | FXDZ43RAHJGAG3130 | NO | NO |
| 298 | DGQG308AHJGBE2236 | NO | NO |
| 299 | DGQG308AHJGBE2297 | NO | NO |
| 300 | DGQG308AHJGBH1977 | NO | NO |
| 301 | FXDZ43RAHJGAH6153 | NO | NO |
| 302 | DGQG308AHJGBE1047 | NO | NO |
| 303 | DGQG308AHJGBE2617 | NO | NO |
| 304 | YDFT43RAHJGAI8461 | NO | NO |
| 305 | DGQG308AHJGBE1907 | NO | NO |
| 306 | YDFT43RAHJGAF9568 | YDFT43RAHJGAF9568 | YES |
| 307 | DGQG308AHJGBE2457 | NO | NO |
| 308 | DGQG308AHJGBD0597 | NO | NO |
| 309 | DGQG308AHJGBE1977 | NO | NO |
| 310 | DGQG308AHJGBE1395 | NO | NO |
| 311 | FXDZ43RAHJGAG6276 | FXDZ43RAHJGAG6276 | YES |
| 312 | YDFT43RAHJGAI8395 | NO | NO |
| 313 | FXDZ43RAHJGBG5018 | FXDZ43RAHJGBG5018 | YES |
| 314 | DGQG308AHJGBE3067 | NO | NO |
| 315 | FXDZ43RAHJGAG3135 | FXDZ43RAHJGAG3135 | YES |
| 316 | DGQG308AHJGBE2240 | NO | NO |
| 317 | DGQG308AHJGBE2301 | NO | NO |
| 318 | DGQG308AHJGBH1981 | NO | NO |
| 319 | FXDZ43RAHJGAH6217 | FXDZ43RAHJGAH6217 | YES |
| 320 | DGQG308AHJGBE1051 | NO | NO |
| 321 | DGQG308AHJGBE2621 | NO | NO |
| 322 | YDFT43RAHJGAI8487 | YDFT43RAHJGAI8487 | YES |
| 323 | DGQG308AHJGBE1911 | NO | NO |
| 324 | YDFT43RAHJGAF9574 | NO | NO |
| 325 | DGQG308AHJGBE2461 | NO | NO |
| 326 | DGQG308AHJGBD0601 | NO | NO |
| 327 | DGQG308AHJGBE1981 | NO | NO |
| 328 | DGQG308AHJGBE1399 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 329 | FXDZ43RAHJGAG6280 | FXDZ43RAHJGAG6280 | YES |
| 330 | YDFT43RAHJGAI8400 | YDFT43RAHJGAI8400 | YES |
| 331 | FXDZ43RAHJGBG5024 | FXDZ43RAHJGBG5024 | YES |
| 332 | DGQG308AHJGBE3071 | NO | NO |
| 333 | FXDZ43RAHJGAG3168 | FXDZ43RAHJGAG3168 | YES |
| 334 | DGQG308AHJGBE2093 | NO | NO |
| 335 | DGQG308AHJGBE2305 | NO | NO |
| 336 | DGQG308AHJGBH1985 | NO | NO |
| 337 | FXDZ43RAHJGAH6254 | FXDZ43RAHJGAH6254 | YES |
| 338 | DGQG308AHJGBE1055 | NO | NO |
| 339 | DGQG308AHJGBE2625 | NO | NO |
| 340 | DGQG308AHJGBE1915 | NO | NO |
| 341 | YDFT43RAHJGAF9580 | NO | NO |
| 342 | DGQG308AHJGBE2465 | NO | NO |
| 343 | DGQG308AHJGBD0605 | NO | NO |
| 344 | DGQG308AHJGBE1985 | NO | NO |
| 345 | DGQG308AHJGBE1403 | NO | NO |
| 346 | FXDZ43RAHJGAG6286 | NO | NO |
| 347 | YDFT43RAHJGAI8406 | YDFT43RAHJGAI8406 | YES |
| 348 | FXDZ43RAHJGBG5032 | FXDZ43RAHJGBG5032 | YES |
| 349 | DGQG308AHJGBE3075 | NO | NO |
| 350 | FXDZ43RAHJGAG3184 | FXDZ43RAHJGAG3184 | YES |
| 351 | DGQG308AHJGBE2097 | NO | NO |
| 352 | DGQG308AHJGBE2309 | NO | NO |
| 353 | DGQG308AHJGBH1989 | NO | NO |
| 354 | FXDZ43RAHJGAH6263 | FXDZ43RAHJGAH6263 | YES |
| 355 | DGQG308AHJGBE1059 | NO | NO |
| 356 | DGQG308AHJGBE2629 | NO | NO |
| 357 | DGQG308AHJGBE1919 | NO | NO |
| 358 | YDFT43RAHJGAF9589 | NO | NO |
| 359 | DGQG308AHJGBE2469 | NO | NO |
| 360 | DGQG308AHJGBD0609 | NO | NO |
| 361 | DGQG308AHJGBE1989 | NO | NO |
| 362 | DGQG308AHJGBE1407 | NO | NO |
| 363 | FXDZ43RAHJGAG6291 | NO | NO |
| 364 | YDFT43RAHJGAI8410 | YDFT43RAHJGAI8410 | YES |
| 365 | FXDZ43RAHJGBG5433 | FXDZ43RAHJGBG5433 | YES |
| 366 | DGQG308AHJGBE3079 | NO | NO |
| 367 | DGQG308AHJGBE2101 | NO | NO |
| 368 | DGQG308AHJGBE2313 | NO | NO |
| 369 | DGQG308AHJGBH1993 | NO | NO |

MinedMap-S9Miners List                                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 370 | DGQG308AHJGBE1063 | NO | NO |
| 371 | DGQG308AHJGBE2633 | NO | NO |
| 372 | DGQG308AHJGBE1823 | NO | NO |
| 373 | DGQG308AHJGBE2473 | NO | NO |
| 374 | DGQG308AHJGBD0613 | NO | NO |
| 375 | DGQG308AHJGBE1993 | NO | NO |
| 376 | DGQG308AHJGBE1411 | NO | NO |
| 377 | DGQG308AHJGBE3083 | NO | NO |
| 378 | DGQG308AHJGBE2105 | NO | NO |
| 379 | DGQG308AHJGBE2317 | NO | NO |
| 380 | DGQG308AHJGBH1997 | NO | NO |
| 381 | DGQG308AHJGBE1067 | NO | NO |
| 382 | DGQG308AHJGBE2637 | NO | NO |
| 383 | DGQG308AHJGBE1827 | NO | NO |
| 384 | DGQG308AHJGBE2477 | NO | NO |
| 385 | DGQG308AHJGBD0617 | NO | NO |
| 386 | DGQG308AHJGBE1997 | NO | NO |
| 387 | DGQG308AHJGBE1415 | NO | NO |
| 388 | DGQG308AHJGBE3087 | NO | NO |
| 389 | DGQG308AHJGBE2109 | NO | NO |
| 390 | DGQG308AHJGBE2321 | NO | NO |
| 391 | DGQG308AHJGBH2001 | NO | NO |
| 392 | DGQG308AHJGBE1071 | NO | NO |
| 393 | DGQG308AHJGBE2641 | NO | NO |
| 394 | DGQG308AHJGBE1831 | NO | NO |
| 395 | DGQG308AHJGBE2481 | NO | NO |
| 396 | DGQG308AHJGBD0621 | NO | NO |
| 397 | DGQG308AHJGBE2001 | NO | NO |
| 398 | DGQG308AHJGBE1419 | NO | NO |
| 399 | DGQG308AHJGBE3091 | NO | NO |
| 400 | DGQG308AHJGBE2113 | NO | NO |
| 401 | DGQG308AHJGBE2325 | NO | NO |
| 402 | DGQG308AHJGBH2005 | NO | NO |
| 403 | DGQG308AHJGBE1075 | NO | NO |
| 404 | DGQG308AHJGBE2645 | NO | NO |
| 405 | DGQG308AHJGBE1835 | NO | NO |
| 406 | DGQG308AHJGBE2485 | NO | NO |
| 407 | DGQG308AHJGBD0625 | NO | NO |
| 408 | DGQG308AHJGBE2005 | NO | NO |
| 409 | DGQG308AHJGBE1423 | NO | NO |
| 410 | DGQG308AHJGBE3095 | NO | NO |

MinedMap-S9Miners List                                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|----------------------------------------------------|
| 411 | DGQG308AHJGBE2117 | NO | NO |
| 412 | DGQG308AHJGBE2329 | NO | NO |
| 413 | DGQG308AHJGBH2009 | NO | NO |
| 414 | DGQG308AHJGBE1079 | NO | NO |
| 415 | DGQG308AHJGBE2649 | NO | NO |
| 416 | DGQG308AHJGBE1839 | NO | NO |
| 417 | DGQG308AHJGBE2489 | NO | NO |
| 418 | DGQG308AHJGBD0629 | NO | NO |
| 419 | DGQG308AHJGBE2009 | NO | NO |
| 420 | DGQG308AHJGBE1427 | NO | NO |
| 421 | DGQG308AHJGBE3099 | NO | NO |
| 422 | DGQG308AHJGBE2121 | NO | NO |
| 423 | DGQG308AHJGBE2333 | NO | NO |
| 424 | DGQG308AHJGBH2013 | NO | NO |
| 425 | DGQG308AHJGBE1083 | NO | NO |
| 426 | DGQG308AHJGBE2653 | NO | NO |
| 427 | DGQG308AHJGBE1843 | NO | NO |
| 428 | DGQG308AHJGBE2493 | NO | NO |
| 429 | DGQG308AHJGBD0633 | NO | NO |
| 430 | DGQG308AHJGBE2013 | NO | NO |
| 431 | DGQG308AHJGBE1431 | NO | NO |
| 432 | DGQG308AHJGBE3103 | NO | NO |
| 433 | DGQG308AHJGBE2125 | NO | NO |
| 434 | DGQG308AHJGBE2337 | NO | NO |
| 435 | DGQG308AHJGBH2017 | NO | NO |
| 436 | DGQG308AHJGBE1087 | NO | NO |
| 437 | DGQG308AHJGBE2657 | NO | NO |
| 438 | DGQG308AHJGBE1847 | NO | NO |
| 439 | DGQG308AHJGBE2497 | NO | NO |
| 440 | DGQG308AHJGBD0637 | NO | NO |
| 441 | DGQG308AHJGBE2017 | NO | NO |
| 442 | DGQG308AHJGBE1435 | NO | NO |
| 443 | DGQG308AHJGBE3107 | NO | NO |
| 444 | DGQG308AHJGBE2129 | NO | NO |
| 445 | DGQG308AHJGBE2341 | NO | NO |
| 446 | DGQG308AHJGBH2021 | NO | NO |
| 447 | DGQG308AHJGBE1091 | NO | NO |
| 448 | DGQG308AHJGBE2661 | NO | NO |
| 449 | DGQG308AHJGBE1851 | NO | NO |
| 450 | DGQG308AHJGBE2501 | NO | NO |
| 451 | DGQG308AHJGBD0481 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 452 | DGQG308AHJGBE2021 | NO | NO |
| 453 | DGQG308AHJGBE1439 | NO | NO |
| 454 | DGQG308AHJGBE3111 | NO | NO |
| 455 | DGQG308AHJGBE2133 | NO | NO |
| 456 | DGQG308AHJGBE2345 | NO | NO |
| 457 | DGQG308AHJGBH2025 | NO | NO |
| 458 | DGQG308AHJGBE1095 | NO | NO |
| 459 | DGQG308AHJGBE2665 | NO | NO |
| 460 | DGQG308AHJGBE1855 | NO | NO |
| 461 | DGQG308AHJGBE2505 | NO | NO |
| 462 | DGQG308AHJGBD0485 | NO | NO |
| 463 | DGQG308AHJGBE2025 | NO | NO |
| 464 | DGQG308AHJGBE1311 | NO | NO |
| 465 | DGQG308AHJGBE3115 | NO | NO |
| 466 | DGQG308AHJGBE2137 | NO | NO |
| 467 | DGQG308AHJGBE2349 | NO | NO |
| 468 | DGQG308AHJGBH2029 | NO | NO |
| 469 | DGQG308AHJGBE1099 | NO | NO |
| 470 | DGQG308AHJGBE2669 | NO | NO |
| 471 | DGQG308AHJGBE1859 | NO | NO |
| 472 | DGQG308AHJGBE2509 | NO | NO |
| 473 | DGQG308AHJGBD0489 | NO | NO |
| 474 | DGQG308AHJGBE2029 | NO | NO |
| 475 | DGQG308AHJGBE1315 | NO | NO |
| 476 | DGQG308AHJGBE3119 | NO | NO |
| 477 | DGQG308AHJGBE2141 | NO | NO |
| 478 | DGQG308AHJGBE2353 | NO | NO |
| 479 | DGQG308AHJGBH2033 | NO | NO |
| 480 | DGQG308AHJGBE1103 | NO | NO |
| 481 | DGQG308AHJGBE2673 | NO | NO |
| 482 | DGQG308AHJGBE1863 | NO | NO |
| 483 | DGQG308AHJGBE2513 | NO | NO |
| 484 | DGQG308AHJGBD0493 | NO | NO |
| 485 | DGQG308AHJGBE2033 | NO | NO |
| 486 | DGQG308AHJGBE1319 | NO | NO |
| 487 | DGQG308AHJGBE3153 | NO | NO |
| 488 | DGQG308AHJGBE2145 | NO | NO |
| 489 | DGQG308AHJGBE2357 | NO | NO |
| 490 | DGQG308AHJGBH2037 | NO | NO |
| 491 | DGQG308AHJGBE1107 | NO | NO |
| 492 | DGQG308AHJGBE2677 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 493 | DGQG308AHJGBE1867 | NO | NO |
| 494 | DGQG308AHJGBE2517 | NO | NO |
| 495 | DGQG308AHJGBD0497 | NO | NO |
| 496 | DGQG308AHJGBE2037 | NO | NO |
| 497 | DGQG308AHJGBE1323 | NO | NO |
| 498 | DGQG308AHJGBE3157 | NO | NO |
| 499 | DGQG308AHJGBE2149 | NO | NO |
| 500 | DGQG308AHJGBE2361 | NO | NO |
| 501 | DGQG308AHJGBH2041 | NO | NO |
| 502 | DGQG308AHJGBE1111 | NO | NO |
| 503 | DGQG308AHJGBE2681 | NO | NO |
| 504 | DGQG308AHJGBE1871 | NO | NO |
| 505 | DGQG308AHJGBE2521 | NO | NO |
| 506 | DGQG308AHJGBD0501 | NO | NO |
| 507 | DGQG308AHJGBE2041 | NO | NO |
| 508 | DGQG308AHJGBE1327 | NO | NO |
| 509 | DGQG308AHJGBE3161 | NO | NO |
| 510 | DGQG308AHJGBE2153 | NO | NO |
| 511 | DGQG308AHJGBE2365 | NO | NO |
| 512 | DGQG308AHJGBH2045 | NO | NO |
| 513 | DGQG308AHJGBE1115 | NO | NO |
| 514 | DGQG308AHJGBE2685 | NO | NO |
| 515 | DGQG308AHJGBE1875 | NO | NO |
| 516 | DGQG308AHJGBE2525 | NO | NO |
| 517 | DGQG308AHJGBD0505 | NO | NO |
| 518 | DGQG308AHJGBE2045 | NO | NO |
| 519 | DGQG308AHJGBE1331 | NO | NO |
| 520 | DGQG308AHJGBE3165 | NO | NO |
| 521 | DGQG308AHJGBE2157 | NO | NO |
| 522 | DGQG308AHJGBE2369 | NO | NO |
| 523 | DGQG308AHJGBH2049 | NO | NO |
| 524 | DGQG308AHJGBE1119 | NO | NO |
| 525 | DGQG308AHJGBE2689 | NO | NO |
| 526 | DGQG308AHJGBE1879 | NO | NO |
| 527 | DGQG308AHJGBE2529 | NO | NO |
| 528 | DGQG308AHJGBD0509 | NO | NO |
| 529 | DGQG308AHJGBE2049 | NO | NO |
| 530 | DGQG308AHJGBE1335 | NO | NO |
| 531 | DGQG308AHJGBE3169 | NO | NO |
| 532 | DGQG308AHJGBE2161 | NO | NO |
| 533 | DGQG308AHJGBE2373 | NO | NO |

MinedMap-S9Miners List                                                                COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 534 | DGQG308AHJGBH2053 | NO | NO |
| 535 | DGQG308AHJGBE0963 | NO | NO |
| 536 | DGQG308AHJGBE2693 | NO | NO |
| 537 | DGQG308AHJGBE1763 | NO | NO |
| 538 | DGQG308AHJGBE2533 | NO | NO |
| 539 | DGQG308AHJGBD0513 | NO | NO |
| 540 | DGQG308AHJGBE2053 | NO | NO |
| 541 | DGQG308AHJGBE1281 | NO | NO |
| 542 | DGQG308AHJGBE3173 | NO | NO |
| 543 | DGQG308AHJGBE2165 | NO | NO |
| 544 | DGQG308AHJGBE2377 | NO | NO |
| 545 | DGQG308AHJGBH2057 | NO | NO |
| 546 | DGQG308AHJGBE0967 | NO | NO |
| 547 | DGQG308AHJGBE2697 | NO | NO |
| 548 | DGQG308AHJGBE1767 | NO | NO |
| 549 | DGQG308AHJGBE2537 | NO | NO |
| 550 | DGQG308AHJGBD0517 | NO | NO |
| 551 | DGQG308AHJGBE2057 | NO | NO |
| 552 | DGQG308AHJGBE1285 | NO | NO |
| 553 | DGQG308AHJGBE3177 | NO | NO |
| 554 | DGQG308AHJGBE2169 | NO | NO |
| 555 | DGQG308AHJGBE2381 | NO | NO |
| 556 | DGQG308AHJGBH2061 | NO | NO |
| 557 | DGQG308AHJGBE0971 | NO | NO |
| 558 | DGQG308AHJGBE2701 | NO | NO |
| 559 | DGQG308AHJGBE1771 | NO | NO |
| 560 | DGQG308AHJGBE2541 | NO | NO |
| 561 | DGQG308AHJGBD0521 | NO | NO |
| 562 | DGQG308AHJGBE2061 | NO | NO |
| 563 | DGQG308AHJGBE1289 | NO | NO |
| 564 | DGQG308AHJGBE3181 | NO | NO |
| 565 | DGQG308AHJGBE2173 | NO | NO |
| 566 | DGQG308AHJGBE2385 | NO | NO |
| 567 | DGQG308AHJGBH2065 | NO | NO |
| 568 | DGQG308AHJGBE0975 | NO | NO |
| 569 | DGQG308AHJGBE2705 | NO | NO |
| 570 | DGQG308AHJGBE1775 | NO | NO |
| 571 | DGQG308AHJGBE2545 | NO | NO |
| 572 | DGQG308AHJGBD0525 | NO | NO |
| 573 | DGQG308AHJGBE2065 | NO | NO |
| 574 | DGQG308AHJGBE1293 | NO | NO |

8/10/2020 9:47:02                                                                                      14

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 575 | DGQG308AHJGBE3185 | NO | NO |
| 576 | DGQG308AHJGBE2177 | NO | NO |
| 577 | DGQG308AHJGBE2389 | NO | NO |
| 578 | DGQG308AHJGBH2069 | NO | NO |
| 579 | DGQG308AHJGBE0979 | NO | NO |
| 580 | DGQG308AHJGBE2709 | NO | NO |
| 581 | DGQG308AHJGBE1779 | NO | NO |
| 582 | DGQG308AHJGBE2549 | NO | NO |
| 583 | DGQG308AHJGBD0529 | NO | NO |
| 584 | DGQG308AHJGBE2069 | NO | NO |
| 585 | DGQG308AHJGBE1297 | NO | NO |
| 586 | DGQG308AHJGBE3189 | NO | NO |
| 587 | DGQG308AHJGBE2082 | NO | NO |
| 588 | DGQG308AHJGBE2393 | NO | NO |
| 589 | DGQG308AHJGBH2073 | NO | NO |
| 590 | DGQG308AHJGBE0983 | NO | NO |
| 591 | DGQG308AHJGBE2713 | NO | NO |
| 592 | DGQG308AHJGBE1783 | NO | NO |
| 593 | DGQG308AHJGBE2553 | NO | NO |
| 594 | DGQG308AHJGBD0533 | NO | NO |
| 595 | DGQG308AHJGBE2073 | NO | NO |
| 596 | DGQG308AHJGBE1301 | NO | NO |
| 597 | DGQG308AHJGBE3193 | NO | NO |
| 598 | DGQG308AHJGBE2086 | NO | NO |
| 599 | DGQG308AHJGBE2397 | NO | NO |
| 600 | DGQG308AHJGBH2077 | NO | NO |
| 601 | DGQG308AHJGBE0987 | NO | NO |
| 602 | DGQG308AHJGBE2717 | NO | NO |
| 603 | DGQG308AHJGBE1787 | NO | NO |
| 604 | DGQG308AHJGBE2557 | NO | NO |
| 605 | DGQG308AHJGBD0537 | NO | NO |
| 606 | DGQG308AHJGBE2077 | NO | NO |
| 607 | DGQG308AHJGBE1305 | NO | NO |
| 608 | DGQG308AHJGBE3197 | NO | NO |
| 609 | FXDZ43RAHJGAG3305 | NO | NO |
| 610 | DGQG308AHJGBE2181 | NO | NO |
| 611 | FXDZ43RAHJGAH3605 | FXDZ43RAHJGAH3605 | YES |
| 612 | DGQG308AHJGBE2242 | NO | NO |
| 613 | DGQG308AHJGBH1922 | NO | NO |
| 614 | FXDZ43RAHJGAH6273 | NO | NO |
| 615 | DGQG308AHJGBE0992 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 616 | YDFT43RARJGAB0510 | NO | NO |
| 617 | DGQG308AHJGBE2562 | NO | NO |
| 618 | YDFT43RAHJGAF9029 | NO | NO |
| 619 | DGQG308AHJGBE1792 | NO | NO |
| 620 | YDFT43RAHJGAF8170 | NO | NO |
| 621 | DGQG308AHJGBE2402 | NO | NO |
| 622 | DGQG308AHJGBD0542 | NO | NO |
| 623 | DGQG308AHJGBE1922 | NO | NO |
| 624 | DGQG308AHJGBE1340 | NO | NO |
| 625 | FXDZ43RAHJGAG3106 | NO | NO |
| 626 | FXDZ43RAHJGAI3214 | NO | NO |
| 627 | FXDZ43RAHJGAH4984 | FXDZ43RAHJGAH4984 | YES |
| 628 | YDFT43RAHJGAH3001 | NO | NO |
| 629 | FXDZ43RAHJGBE4658 | FXDZ43RAHJGBE4658 | YES |
| 630 | YDFT43RARJGAE3723 | NO | NO |
| 631 | DGQG308AHJGBE3122 | NO | NO |
| 632 | DGQG308AHJGBE2738 | NO | NO |
| 633 | FXDZ43RAHJGAG3321 | FXDZ43RAHJGAG3321 | YES |
| 634 | DGQG308AHJGBE2185 | NO | NO |
| 635 | FXDZ43RAHJGAG3239 | FXDZ43RAHJGAG3239 | YES |
| 636 | DGQG308AHJGBE2246 | NO | NO |
| 637 | DGQG308AHJGBH1926 | NO | NO |
| 638 | FXDZ43RAHJGAH6282 | FXDZ43RAHJGAH6282 | YES |
| 639 | DGQG308AHJGBE0996 | NO | NO |
| 640 | YDFT43RARJGAB0517 | YDFT43RARJGAB0517 | YES |
| 641 | DGQG308AHJGBE2566 | NO | NO |
| 642 | YDFT43RAHJGAI7012 | NO | NO |
| 643 | DGQG308AHJGBE1796 | NO | NO |
| 644 | YDFT43RAHJGAF8538 | YDFT43RAHJGAF8538 | YES |
| 645 | DGQG308AHJGBE2406 | NO | NO |
| 646 | DGQG308AHJGBD0546 | NO | NO |
| 647 | DGQG308AHJGBE1926 | NO | NO |
| 648 | DGQG308AHJGBE1344 | NO | NO |
| 649 | FXDZ43RAHJGAG3538 | NO | NO |
| 650 | FXDZ43RAHJGAI4488 | NO | NO |
| 651 | FXDZ43RAHJGAH5151 | FXDZ43RAHJGAH5151 | YES |
| 652 | YDFT43RAHJGAI7706 | YDFT43RAHJGAI7706 | YES |
| 653 | FXDZ43RAHJGBF4089 | FXDZ43RAHJGBF4089 | YES |
| 654 | YDFT43RARJGAE3765 | NO | NO |
| 655 | DGQG308AHJGBE3126 | NO | NO |
| 656 | DGQG308AHJGBE2742 | NO | NO |

MinedMap-S9Miners List

COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 657 | FXDZ43RAHJGAG3325 | NO | NO |
| 658 | DGQG308AHJGBE2189 | NO | NO |
| 659 | FXDZ43RAHJGAG3261 | FXDZ43RAHJGAG3261 | YES |
| 660 | DGQG308AHJGBE2250 | NO | NO |
| 661 | DGQG308AHJGBH1930 | NO | NO |
| 662 | FXDZ43RAHJGAH6293 | FXDZ43RAHJGAH6293 | YES |
| 663 | DGQG308AHJGBE1000 | NO | NO |
| 664 | YDFT43RARJGAD1985 | NO | NO |
| 665 | DGQG308AHJGBE2570 | NO | NO |
| 666 | YDFT43RAHJGAI7032 | NO | NO |
| 667 | DGQG308AHJGBE1800 | NO | NO |
| 668 | YDFT43RAHJGAF8569 | YDFT43RAHJGAF8569 | YES |
| 669 | DGQG308AHJGBE2410 | NO | NO |
| 670 | DGQG308AHJGBD0550 | NO | NO |
| 671 | DGQG308AHJGBE1930 | NO | NO |
| 672 | DGQG308AHJGBE1348 | NO | NO |
| 673 | FXDZ43RAHJGAG4969 | NO | NO |
| 674 | FXDZ43RAHJGAI4753 | NO | NO |
| 675 | FXDZ43RAHJGAH6474 | FXDZ43RAHJGAH6474 | YES |
| 676 | YDFT43RAHJGAI7957 | NO | NO |
| 677 | FXDZ43RAHJGBF4124 | FXDZ43RAHJGBF4124 | YES |
| 678 | DGQG308AHJGBE3130 | NO | NO |
| 679 | DGQG308AHJGBE2778 | NO | NO |
| 680 | FXDZ43RAHJGAG3330 | NO | NO |
| 681 | DGQG308AHJGBE2193 | NO | NO |
| 682 | FXDZ43RAHJGAH3201 | FXDZ43RAHJGAH3201 | YES |
| 683 | DGQG308AHJGBE2254 | NO | NO |
| 684 | DGQG308AHJGBH1934 | NO | NO |
| 685 | FXDZ43RAHJGAH6301 | FXDZ43RAHJGAH6301 | YES |
| 686 | DGQG308AHJGBE1004 | NO | NO |
| 687 | YDFT43RARJGAD2097 | NO | NO |
| 688 | DGQG308AHJGBE2574 | NO | NO |
| 689 | YDFT43RAHJGAI7052 | NO | NO |
| 690 | DGQG308AHJGBE1804 | NO | NO |
| 691 | YDFT43RAHJGAF8576 | YDFT43RAHJGAF8576 | YES |
| 692 | DGQG308AHJGBE2414 | NO | NO |
| 693 | DGQG308AHJGBD0554 | NO | NO |
| 694 | DGQG308AHJGBE1934 | NO | NO |
| 695 | DGQG308AHJGBE1352 | NO | NO |
| 696 | FXDZ43RAHJGAG5600 | NO | NO |
| 697 | FXDZ43RAHJGAI4873 | NO | NO |

MinedMap-S9Miners List                                                                COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 698 | FXDZ43RAHJGAI5080 | FXDZ43RAHJGAI5080 | YES |
| 699 | YDFT43RAHJGAI7986 | NO | NO |
| 700 | FXDZ43RAHJGBF4153 | FXDZ43RAHJGBF4153 | YES |
| 701 | DGQG308AHJGBE3134 | NO | NO |
| 702 | DGQG308AHJGBE2782 | NO | NO |
| 703 | FXDZ43RAHJGAG3334 | FXDZ43RAHJGAG3334 | YES |
| 704 | DGQG308AHJGBE2197 | NO | NO |
| 705 | FXDZ43RAHJGAH3576 | FXDZ43RAHJGAH3576 | YES |
| 706 | DGQG308AHJGBE2258 | NO | NO |
| 707 | DGQG308AHJGBH1938 | NO | NO |
| 708 | FXDZ43RAHJGAI4489 | NO | NO |
| 709 | DGQG308AHJGBE1008 | NO | NO |
| 710 | YDFT43RARJGAD2138 | NO | NO |
| 711 | DGQG308AHJGBE2578 | NO | NO |
| 712 | YDFT43RAHJGAI7061 | NO | NO |
| 713 | DGQG308AHJGBE1808 | NO | NO |
| 714 | YDFT43RAHJGAF8585 | YDFT43RAHJGAF8585 | YES |
| 715 | DGQG308AHJGBE2418 | NO | NO |
| 716 | DGQG308AHJGBD0558 | NO | NO |
| 717 | DGQG308AHJGBE1938 | NO | NO |
| 718 | DGQG308AHJGBE1356 | NO | NO |
| 719 | FXDZ43RAHJGAG6014 | NO | NO |
| 720 | FXDZ43RAHJGAI4892 | NO | NO |
| 721 | FXDZ43RAHJGAI5198 | FXDZ43RAHJGAI5198 | YES |
| 722 | YDFT43RAHJGAI8000 | YDFT43RAHJGAI8000 | YES |
| 723 | FXDZ43RAHJGBF4168 | FXDZ43RAHJGBF4168 | YES |
| 724 | DGQG308AHJGBE3138 | NO | NO |
| 725 | DGQG308AHJGBE2798 | NO | NO |
| 726 | FXDZ43RAHJGAG3342 | FXDZ43RAHJGAG3342 | YES |
| 727 | DGQG308AHJGBE2201 | NO | NO |
| 728 | FXDZ43RAHJGAH3583 | FXDZ43RAHJGAH3583 | YES |
| 729 | DGQG308AHJGBE2262 | NO | NO |
| 730 | DGQG308AHJGBH1942 | NO | NO |
| 731 | FXDZ43RAHJGAI4495 | NO | NO |
| 732 | DGQG308AHJGBE1012 | NO | NO |
| 733 | SZCC43RAHJGAH1935 | NO | NO |
| 734 | DGQG308AHJGBE2582 | NO | NO |
| 735 | YDFT43RAHJGAI7068 | NO | NO |
| 736 | DGQG308AHJGBE1812 | NO | NO |
| 737 | YDFT43RAHJGAF8591 | YDFT43RAHJGAF8591 | YES |
| 738 | DGQG308AHJGBE2422 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 739 | DGQG308AHJGBD0562 | NO | NO |
| 740 | DGQG308AHJGBE1942 | NO | NO |
| 741 | DGQG308AHJGBE1360 | NO | NO |
| 742 | FXDZ43RAHJGAH3720 | FXDZ43RAHJGAH3720 | YES |
| 743 | FXDZ43RAHJGAI4909 | NO | NO |
| 744 | FXDZ43RAHJGAI5230 | NO | NO |
| 745 | YDFT43RAHJGAI8227 | NO | NO |
| 746 | FXDZ43RAHJGBF4174 | FXDZ43RAHJGBF4174 | YES |
| 747 | DGQG308AHJGBE3142 | NO | NO |
| 748 | FXDZ43RAHJGAH3197 | NO | NO |
| 749 | DGQG308AHJGBE2205 | NO | NO |
| 750 | FXDZ43RAHJGAH3590 | FXDZ43RAHJGAH3590 | YES |
| 751 | DGQG308AHJGBE2266 | NO | NO |
| 752 | DGQG308AHJGBH1946 | NO | NO |
| 753 | FXDZ43RAHJGAI4516 | FXDZ43RAHJGAI4516 | YES |
| 754 | DGQG308AHJGBE1016 | NO | NO |
| 755 | SZCC43RAHJGAH1982 | NO | NO |
| 756 | DGQG308AHJGBE2586 | NO | NO |
| 757 | YDFT43RAHJGAI7079 | NO | NO |
| 758 | DGQG308AHJGBE1816 | NO | NO |
| 759 | YDFT43RAHJGAF9530 | YDFT43RAHJGAF9530 | YES |
| 760 | DGQG308AHJGBE2426 | NO | NO |
| 761 | DGQG308AHJGBD0566 | NO | NO |
| 762 | DGQG308AHJGBE1946 | NO | NO |
| 763 | DGQG308AHJGBE1364 | NO | NO |
| 764 | FXDZ43RAHJGAH3760 | NO | NO |
| 765 | FXDZ43RAHJGAG5778 | FXDZ43RAHJGAG5778 | YES |
| 766 | FXDZ43RAHJGAI5243 | FXDZ43RAHJGAI5243 | YES |
| 767 | YDFT43RAHJGAI8266 | NO | NO |
| 768 | FXDZ43RAHJGBF4179 | FXDZ43RAHJGBF4179 | YES |
| 769 | DGQG308AHJGBE3146 | NO | NO |
| 770 | FXDZ43RAHJGAH3231 | FXDZ43RAHJGAH3231 | YES |
| 771 | DGQG308AHJGBE2209 | NO | NO |
| 772 | FXDZ43RAHJGAH3597 | FXDZ43RAHJGAH3597 | YES |
| 773 | DGQG308AHJGBE2270 | NO | NO |
| 774 | DGQG308AHJGBH1950 | NO | NO |
| 775 | FXDZ43RAHJGAG5820 | FXDZ43RAHJGAG5820 | YES |
| 776 | DGQG308AHJGBE1020 | NO | NO |
| 777 | YDFT43RARJGAB0451 | NO | NO |
| 778 | DGQG308AHJGBE2590 | NO | NO |
| 779 | YDFT43RAHJGAI7083 | NO | NO |

MinedMap-S9Miners List                                                                 COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|---------------------------------------------------|
| 780 | DGQG308AHJGBE1820 | NO | NO |
| 781 | YDFT43RAHJGAF9535 | YDFT43RAHJGAF9535 | YES |
| 782 | DGQG308AHJGBE2430 | NO | NO |
| 783 | DGQG308AHJGBD0570 | NO | NO |
| 784 | DGQG308AHJGBE1950 | NO | NO |
| 785 | DGQG308AHJGBE1368 | NO | NO |
| 786 | FXDZ43RAHJGAH3795 | NO | NO |
| 787 | FXDZ43RAHJGAG5786 | FXDZ43RAHJGAG5786 | YES |
| 788 | YDFT43RAHJGAI8301 | NO | NO |
| 789 | FXDZ43RAHJGBF4189 | NO | NO |
| 790 | DGQG308AHJGBE3150 | NO | NO |
| 791 | FXDZ43RAHJGAH3323 | FXDZ43RAHJGAH3323 | YES |
| 792 | DGQG308AHJGBE2213 | NO | NO |
| 793 | DGQG308AHJGBE2274 | NO | NO |
| 794 | DGQG308AHJGBH1954 | NO | NO |
| 795 | FXDZ43RAHJGAG5840 | FXDZ43RAHJGAG5840 | YES |
| 796 | DGQG308AHJGBE1024 | NO | NO |
| 797 | YDFT43RARJGAB0471 | NO | NO |
| 798 | DGQG308AHJGBE2594 | NO | NO |
| 799 | YDFT43RAHJGAI7087 | YDFT43RAHJGAI7087 | YES |
| 800 | DGQG308AHJGBE1884 | NO | NO |
| 801 | YDFT43RAHJGAF9540 | YDFT43RAHJGAF9540 | YES |
| 802 | DGQG308AHJGBE2434 | NO | NO |
| 803 | DGQG308AHJGBD0574 | NO | NO |
| 804 | DGQG308AHJGBE1954 | NO | NO |
| 805 | DGQG308AHJGBE1372 | NO | NO |
| 806 | FXDZ43RAHJGAI5058 | NO | NO |
| 807 | FXDZ43RAHJGAG5791 | NO | NO |
| 808 | YDFT43RAHJGAI8334 | NO | NO |
| 809 | FXDZ43RAHJGBF4334 | FXDZ43RAHJGBF4334 | YES |
| 810 | DGQG308AHJGBE3044 | NO | NO |
| 811 | FXDZ43RAHJGAH3377 | FXDZ43RAHJGAH3377 | YES |
| 812 | DGQG308AHJGBE2217 | NO | NO |
| 813 | DGQG308AHJGBE2278 | NO | NO |
| 814 | DGQG308AHJGBH1958 | NO | NO |
| 815 | FXDZ43RAHJGAG6136 | FXDZ43RAHJGAG6136 | YES |
| 816 | DGQG308AHJGBE1028 | NO | NO |
| 817 | YDFT43RARJGAB0480 | NO | NO |
| 818 | DGQG308AHJGBE2598 | NO | NO |
| 819 | YDFT43RAHJGAI7094 | NO | NO |
| 820 | DGQG308AHJGBE1888 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 821 | YDFT43RAHJGAF9544 | NO | NO |
| 822 | DGQG308AHJGBE2438 | NO | NO |
| 823 | DGQG308AHJGBD0578 | NO | NO |
| 824 | DGQG308AHJGBE1958 | NO | NO |
| 825 | DGQG308AHJGBE1376 | NO | NO |
| 826 | FXDZ43RAHJGAI5104 | NO | NO |
| 827 | FXDZ43RAHJGAG5804 | NO | NO |
| 828 | YDFT43RAHJGAI8351 | NO | NO |
| 829 | FXDZ43RAHJGBF4364 | FXDZ43RAHJGBF4364 | YES |
| 830 | DGQG308AHJGBE3048 | NO | NO |
| 831 | FXDZ43RAHJGAH3389 | NO | NO |
| 832 | DGQG308AHJGBE2221 | NO | NO |
| 833 | DGQG308AHJGBE2282 | NO | NO |
| 834 | DGQG308AHJGBH1962 | NO | NO |
| 835 | FXDZ43RAHJGAH5455 | FXDZ43RAHJGAH5455 | YES |
| 836 | DGQG308AHJGBE1032 | NO | NO |
| 837 | YDFT43RARJGAB0485 | NO | NO |
| 838 | DGQG308AHJGBE2602 | NO | NO |
| 839 | YDFT43RAHJGAI7103 | NO | NO |
| 840 | DGQG308AHJGBE1892 | NO | NO |
| 841 | YDFT43RAHJGAF9548 | YDFT43RAHJGAF9548 | YES |
| 842 | DGQG308AHJGBE2442 | NO | NO |
| 843 | DGQG308AHJGBD0582 | NO | NO |
| 844 | DGQG308AHJGBE1962 | NO | NO |
| 845 | DGQG308AHJGBE1380 | NO | NO |
| 846 | FXDZ43RAHJGAG6133 | NO | NO |
| 847 | YDFT43RAHJGAI8370 | NO | NO |
| 848 | FXDZ43RAHJGBF4375 | FXDZ43RAHJGBF4375 | YES |
| 849 | DGQG308AHJGBE3052 | NO | NO |
| 850 | FXDZ43RAHJGAG3090 | NO | NO |
| 851 | DGQG308AHJGBE2225 | NO | NO |
| 852 | DGQG308AHJGBE2286 | NO | NO |
| 853 | DGQG308AHJGBH1966 | NO | NO |
| 854 | FXDZ43RAHJGAH5470 | FXDZ43RAHJGAH5470 | YES |
| 855 | DGQG308AHJGBE1036 | NO | NO |
| 856 | YDFT43RARJGAB0496 | NO | NO |
| 857 | DGQG308AHJGBE2606 | NO | NO |
| 858 | YDFT43RAHJGAI7125 | NO | NO |
| 859 | DGQG308AHJGBE1896 | NO | NO |
| 860 | YDFT43RAHJGAF9554 | YDFT43RAHJGAF9554 | YES |
| 861 | DGQG308AHJGBE2446 | NO | NO |

MinedMap-S9Miners List                                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 862 | DGQG308AHJGBD0586 | NO | NO |
| 863 | DGQG308AHJGBE1966 | NO | NO |
| 864 | DGQG308AHJGBE1384 | NO | NO |
| 865 | FXDZ43RAHJGAG6177 | NO | NO |
| 866 | YDFT43RAHJGAI8379 | NO | NO |
| 867 | FXDZ43RAHJGBG5003 | NO | NO |
| 868 | DGQG308AHJGBE3056 | NO | NO |
| 869 | FXDZ43RAHJGAG3114 | NO | NO |
| 870 | DGQG308AHJGBE2229 | NO | NO |
| 871 | DGQG308AHJGBE2290 | NO | NO |
| 872 | DGQG308AHJGBH1970 | NO | NO |
| 873 | FXDZ43RAHJGAH5929 | FXDZ43RAHJGAH5929 | YES |
| 874 | DGQG308AHJGBE1040 | NO | NO |
| 875 | DGQG308AHJGBE2610 | NO | NO |
| 876 | YDFT43RAHJGAI8122 | NO | NO |
| 877 | DGQG308AHJGBE1900 | NO | NO |
| 878 | YDFT43RAHJGAF9558 | NO | NO |
| 879 | DGQG308AHJGBE2450 | NO | NO |
| 880 | DGQG308AHJGBD0590 | NO | NO |
| 881 | DGQG308AHJGBE1970 | NO | NO |
| 882 | DGQG308AHJGBE1388 | NO | NO |
| 883 | FXDZ43RAHJGAG6260 | NO | NO |
| 884 | YDFT43RAHJGAI8385 | NO | NO |
| 885 | FXDZ43RAHJGBG5007 | FXDZ43RAHJGBG5007 | YES |
| 886 | DGQG308AHJGBE3060 | NO | NO |
| 887 | FXDZ43RAHJGAG3124 | FXDZ43RAHJGAG3124 | YES |
| 888 | DGQG308AHJGBE2233 | NO | NO |
| 889 | DGQG308AHJGBE2294 | NO | NO |
| 890 | DGQG308AHJGBH1974 | NO | NO |
| 891 | FXDZ43RAHJGAH6144 | NO | NO |
| 892 | DGQG308AHJGBE1044 | NO | NO |
| 893 | DGQG308AHJGBE2614 | NO | NO |
| 894 | YDFT43RAHJGAI8137 | NO | NO |
| 895 | DGQG308AHJGBE1904 | NO | NO |
| 896 | YDFT43RAHJGAF9564 | NO | NO |
| 897 | DGQG308AHJGBE2454 | NO | NO |
| 898 | DGQG308AHJGBD0594 | NO | NO |
| 899 | DGQG308AHJGBE1974 | NO | NO |
| 900 | DGQG308AHJGBE1392 | NO | NO |
| 901 | FXDZ43RAHJGAG6270 | NO | NO |
| 902 | YDFT43RAHJGAI8390 | NO | NO |

MinedMap-S9Miners List                                                                 COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 903 | FXDZ43RAHJGBG5015 | FXDZ43RAHJGBG5015 | YES |
| 904 | DGQG308AHJGBE3064 | NO | NO |
| 905 | FXDZ43RAHJGAG3131 | FXDZ43RAHJGAG3131 | YES |
| 906 | DGQG308AHJGBE2237 | NO | NO |
| 907 | DGQG308AHJGBE2298 | NO | NO |
| 908 | DGQG308AHJGBH1978 | NO | NO |
| 909 | FXDZ43RAHJGAH6189 | FXDZ43RAHJGAH6189 | YES |
| 910 | DGQG308AHJGBE1048 | NO | NO |
| 911 | DGQG308AHJGBE2618 | NO | NO |
| 912 | YDFT43RAHJGAI8465 | YDFT43RAHJGAI8465 | YES |
| 913 | DGQG308AHJGBE1908 | NO | NO |
| 914 | YDFT43RAHJGAF9569 | NO | NO |
| 915 | DGQG308AHJGBE2458 | NO | NO |
| 916 | DGQG308AHJGBD0598 | NO | NO |
| 917 | DGQG308AHJGBE1978 | NO | NO |
| 918 | DGQG308AHJGBE1396 | NO | NO |
| 919 | FXDZ43RAHJGAG6277 | NO | NO |
| 920 | YDFT43RAHJGAI8396 | NO | NO |
| 921 | FXDZ43RAHJGBG5019 | NO | NO |
| 922 | DGQG308AHJGBE3068 | NO | NO |
| 923 | FXDZ43RAHJGAG3140 | FXDZ43RAHJGAG3140 | YES |
| 924 | DGQG308AHJGBE2090 | NO | NO |
| 925 | DGQG308AHJGBE2302 | NO | NO |
| 926 | DGQG308AHJGBH1982 | NO | NO |
| 927 | FXDZ43RAHJGAH6228 | FXDZ43RAHJGAH6228 | YES |
| 928 | DGQG308AHJGBE1052 | NO | NO |
| 929 | DGQG308AHJGBE2622 | NO | NO |
| 930 | YDFT43RAHJGAI8499 | NO | NO |
| 931 | DGQG308AHJGBE1912 | NO | NO |
| 932 | YDFT43RAHJGAF9575 | NO | NO |
| 933 | DGQG308AHJGBE2462 | NO | NO |
| 934 | DGQG308AHJGBD0602 | NO | NO |
| 935 | DGQG308AHJGBE1982 | NO | NO |
| 936 | DGQG308AHJGBE1400 | NO | NO |
| 937 | FXDZ43RAHJGAG6281 | NO | NO |
| 938 | YDFT43RAHJGAI8401 | YDFT43RAHJGAI8401 | YES |
| 939 | FXDZ43RAHJGBG5026 | FXDZ43RAHJGBG5026 | YES |
| 940 | DGQG308AHJGBE3072 | NO | NO |
| 941 | FXDZ43RAHJGAG3172 | FXDZ43RAHJGAG3172 | YES |
| 942 | DGQG308AHJGBE2094 | NO | NO |
| 943 | DGQG308AHJGBE2306 | NO | NO |

MinedMap-S9Miners List                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 944 | DGQG308AHJGBH1986 | NO | NO |
| 945 | FXDZ43RAHJGAH6256 | FXDZ43RAHJGAH6256 | YES |
| 946 | DGQG308AHJGBE1056 | NO | NO |
| 947 | DGQG308AHJGBE2626 | NO | NO |
| 948 | DGQG308AHJGBE1916 | NO | NO |
| 949 | YDFT43RAHJGAF9583 | YDFT43RAHJGAF9583 | YES |
| 950 | DGQG308AHJGBE2466 | NO | NO |
| 951 | DGQG308AHJGBD0606 | NO | NO |
| 952 | DGQG308AHJGBE1986 | NO | NO |
| 953 | DGQG308AHJGBE1404 | NO | NO |
| 954 | FXDZ43RAHJGAG6287 | FXDZ43RAHJGAG6287 | YES |
| 955 | YDFT43RAHJGAI8407 | NO | NO |
| 956 | FXDZ43RAHJGBG5034 | FXDZ43RAHJGBG5034 | YES |
| 957 | DGQG308AHJGBE3076 | NO | NO |
| 958 | FXDZ43RAHJGAG3258 | FXDZ43RAHJGAG3258 | YES |
| 959 | DGQG308AHJGBE2098 | NO | NO |
| 960 | DGQG308AHJGBE2310 | NO | NO |
| 961 | DGQG308AHJGBH1990 | NO | NO |
| 962 | FXDZ43RAHJGAH6264 | FXDZ43RAHJGAH6264 | YES |
| 963 | DGQG308AHJGBE1060 | NO | NO |
| 964 | DGQG308AHJGBE2630 | NO | NO |
| 965 | DGQG308AHJGBE1920 | NO | NO |
| 966 | YDFT43RAHJGAF9591 | NO | NO |
| 967 | DGQG308AHJGBE2470 | NO | NO |
| 968 | DGQG308AHJGBD0610 | NO | NO |
| 969 | DGQG308AHJGBE1990 | NO | NO |
| 970 | DGQG308AHJGBE1408 | NO | NO |
| 971 | FXDZ43RAHJGAG6295 | NO | NO |
| 972 | YDFT43RAHJGAI8411 | NO | NO |
| 973 | FXDZ43RAHJGBG5446 | FXDZ43RAHJGBG5446 | YES |
| 974 | DGQG308AHJGBE3080 | NO | NO |
| 975 | DGQG308AHJGBE2102 | NO | NO |
| 976 | DGQG308AHJGBE2314 | NO | NO |
| 977 | DGQG308AHJGBH1994 | NO | NO |
| 978 | DGQG308AHJGBE1064 | NO | NO |
| 979 | DGQG308AHJGBE2634 | NO | NO |
| 980 | DGQG308AHJGBE1824 | NO | NO |
| 981 | DGQG308AHJGBE2474 | NO | NO |
| 982 | DGQG308AHJGBD0614 | NO | NO |
| 983 | DGQG308AHJGBE1994 | NO | NO |
| 984 | DGQG308AHJGBE1412 | NO | NO |

MinedMap-S9Miners List                                                                                  COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 985 | DGQG308AHJGBE3084 | NO | NO |
| 986 | DGQG308AHJGBE2106 | NO | NO |
| 987 | DGQG308AHJGBE2318 | NO | NO |
| 988 | DGQG308AHJGBH1998 | NO | NO |
| 989 | DGQG308AHJGBE1068 | NO | NO |
| 990 | DGQG308AHJGBE2638 | NO | NO |
| 991 | DGQG308AHJGBE1828 | NO | NO |
| 992 | DGQG308AHJGBE2478 | NO | NO |
| 993 | DGQG308AHJGBD0618 | NO | NO |
| 994 | DGQG308AHJGBE1998 | NO | NO |
| 995 | DGQG308AHJGBE1416 | NO | NO |
| 996 | DGQG308AHJGBE3088 | NO | NO |
| 997 | DGQG308AHJGBE2110 | NO | NO |
| 998 | DGQG308AHJGBE2322 | NO | NO |
| 999 | DGQG308AHJGBH2002 | NO | NO |
| 1000 | DGQG308AHJGBE1072 | NO | NO |
| 1001 | DGQG308AHJGBE2642 | NO | NO |
| 1002 | DGQG308AHJGBE1832 | NO | NO |
| 1003 | DGQG308AHJGBE2482 | NO | NO |
| 1004 | DGQG308AHJGBD0622 | NO | NO |
| 1005 | DGQG308AHJGBE2002 | NO | NO |
| 1006 | DGQG308AHJGBE1420 | NO | NO |
| 1007 | DGQG308AHJGBE3092 | NO | NO |
| 1008 | DGQG308AHJGBE2114 | NO | NO |
| 1009 | DGQG308AHJGBE2326 | NO | NO |
| 1010 | DGQG308AHJGBH2006 | NO | NO |
| 1011 | DGQG308AHJGBE1076 | NO | NO |
| 1012 | DGQG308AHJGBE2646 | NO | NO |
| 1013 | DGQG308AHJGBE1836 | NO | NO |
| 1014 | DGQG308AHJGBE2486 | NO | NO |
| 1015 | DGQG308AHJGBD0626 | NO | NO |
| 1016 | DGQG308AHJGBE2006 | NO | NO |
| 1017 | DGQG308AHJGBE1424 | NO | NO |
| 1018 | DGQG308AHJGBE3096 | NO | NO |
| 1019 | DGQG308AHJGBE2118 | NO | NO |
| 1020 | DGQG308AHJGBE2330 | NO | NO |
| 1021 | DGQG308AHJGBH2010 | NO | NO |
| 1022 | DGQG308AHJGBE1080 | NO | NO |
| 1023 | DGQG308AHJGBE2650 | NO | NO |
| 1024 | DGQG308AHJGBE1840 | NO | NO |
| 1025 | DGQG308AHJGBE2490 | NO | NO |

MinedMap-S9Miners List                                                      COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1026 | DGQG308AHJGBD0630 | NO | NO |
| 1027 | DGQG308AHJGBE2010 | NO | NO |
| 1028 | DGQG308AHJGBE1428 | NO | NO |
| 1029 | DGQG308AHJGBE3100 | NO | NO |
| 1030 | DGQG308AHJGBE2122 | NO | NO |
| 1031 | DGQG308AHJGBE2334 | NO | NO |
| 1032 | DGQG308AHJGBH2014 | NO | NO |
| 1033 | DGQG308AHJGBE1084 | NO | NO |
| 1034 | DGQG308AHJGBE2654 | NO | NO |
| 1035 | DGQG308AHJGBE1844 | NO | NO |
| 1036 | DGQG308AHJGBE2494 | NO | NO |
| 1037 | DGQG308AHJGBD0634 | NO | NO |
| 1038 | DGQG308AHJGBE2014 | NO | NO |
| 1039 | DGQG308AHJGBE1432 | NO | NO |
| 1040 | DGQG308AHJGBE3104 | NO | NO |
| 1041 | DGQG308AHJGBE2126 | NO | NO |
| 1042 | DGQG308AHJGBE2338 | NO | NO |
| 1043 | DGQG308AHJGBH2018 | NO | NO |
| 1044 | DGQG308AHJGBE1088 | NO | NO |
| 1045 | DGQG308AHJGBE2658 | NO | NO |
| 1046 | DGQG308AHJGBE1848 | NO | NO |
| 1047 | DGQG308AHJGBE2498 | NO | NO |
| 1048 | DGQG308AHJGBD0638 | NO | NO |
| 1049 | DGQG308AHJGBE2018 | NO | NO |
| 1050 | DGQG308AHJGBE1436 | NO | NO |
| 1051 | DGQG308AHJGBE3108 | NO | NO |
| 1052 | DGQG308AHJGBE2130 | NO | NO |
| 1053 | DGQG308AHJGBE2342 | NO | NO |
| 1054 | DGQG308AHJGBH2022 | NO | NO |
| 1055 | DGQG308AHJGBE1092 | NO | NO |
| 1056 | DGQG308AHJGBE2662 | NO | NO |
| 1057 | DGQG308AHJGBE1852 | NO | NO |
| 1058 | DGQG308AHJGBE2502 | NO | NO |
| 1059 | DGQG308AHJGBD0482 | NO | NO |
| 1060 | DGQG308AHJGBE2022 | NO | NO |
| 1061 | DGQG308AHJGBE1440 | NO | NO |
| 1062 | DGQG308AHJGBE3112 | NO | NO |
| 1063 | DGQG308AHJGBE2134 | NO | NO |
| 1064 | DGQG308AHJGBE2346 | NO | NO |
| 1065 | DGQG308AHJGBH2026 | NO | NO |
| 1066 | DGQG308AHJGBE1096 | NO | NO |

MinedMap-S9Miners List                                                              COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1067 | DGQG308AHJGBE2666 | NO | NO |
| 1068 | DGQG308AHJGBE1856 | NO | NO |
| 1069 | DGQG308AHJGBE2506 | NO | NO |
| 1070 | DGQG308AHJGBD0486 | NO | NO |
| 1071 | DGQG308AHJGBE2026 | NO | NO |
| 1072 | DGQG308AHJGBE1312 | NO | NO |
| 1073 | DGQG308AHJGBE3116 | NO | NO |
| 1074 | DGQG308AHJGBE2138 | NO | NO |
| 1075 | DGQG308AHJGBE2350 | NO | NO |
| 1076 | DGQG308AHJGBH2030 | NO | NO |
| 1077 | DGQG308AHJGBE1100 | NO | NO |
| 1078 | DGQG308AHJGBE2670 | NO | NO |
| 1079 | DGQG308AHJGBE1860 | NO | NO |
| 1080 | DGQG308AHJGBE2510 | NO | NO |
| 1081 | DGQG308AHJGBD0490 | NO | NO |
| 1082 | DGQG308AHJGBE2030 | NO | NO |
| 1083 | DGQG308AHJGBE1316 | NO | NO |
| 1084 | DGQG308AHJGBE3120 | NO | NO |
| 1085 | DGQG308AHJGBE2142 | NO | NO |
| 1086 | DGQG308AHJGBE2354 | NO | NO |
| 1087 | DGQG308AHJGBH2034 | NO | NO |
| 1088 | DGQG308AHJGBE1104 | NO | NO |
| 1089 | DGQG308AHJGBE2674 | NO | NO |
| 1090 | DGQG308AHJGBE1864 | NO | NO |
| 1091 | DGQG308AHJGBE2514 | NO | NO |
| 1092 | DGQG308AHJGBD0494 | NO | NO |
| 1093 | DGQG308AHJGBE2034 | NO | NO |
| 1094 | DGQG308AHJGBE1320 | NO | NO |
| 1095 | DGQG308AHJGBE3154 | NO | NO |
| 1096 | DGQG308AHJGBE2146 | NO | NO |
| 1097 | DGQG308AHJGBE2358 | NO | NO |
| 1098 | DGQG308AHJGBH2038 | NO | NO |
| 1099 | DGQG308AHJGBE1108 | NO | NO |
| 1100 | DGQG308AHJGBE2678 | NO | NO |
| 1101 | DGQG308AHJGBE1868 | NO | NO |
| 1102 | DGQG308AHJGBE2518 | NO | NO |
| 1103 | DGQG308AHJGBD0498 | NO | NO |
| 1104 | DGQG308AHJGBE2038 | NO | NO |
| 1105 | DGQG308AHJGBE1324 | NO | NO |
| 1106 | DGQG308AHJGBE3158 | NO | NO |
| 1107 | DGQG308AHJGBE2150 | NO | NO |

MinedMap-S9Miners List                                                           COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1108 | DGQG308AHJGBE2362 | NO | NO |
| 1109 | DGQG308AHJGBH2042 | NO | NO |
| 1110 | DGQG308AHJGBE1112 | NO | NO |
| 1111 | DGQG308AHJGBE2682 | NO | NO |
| 1112 | DGQG308AHJGBE1872 | NO | NO |
| 1113 | DGQG308AHJGBE2522 | NO | NO |
| 1114 | DGQG308AHJGBD0502 | NO | NO |
| 1115 | DGQG308AHJGBE2042 | NO | NO |
| 1116 | DGQG308AHJGBE1328 | NO | NO |
| 1117 | DGQG308AHJGBE3162 | NO | NO |
| 1118 | DGQG308AHJGBE2154 | NO | NO |
| 1119 | DGQG308AHJGBE2366 | NO | NO |
| 1120 | DGQG308AHJGBH2046 | NO | NO |
| 1121 | DGQG308AHJGBE1116 | NO | NO |
| 1122 | DGQG308AHJGBE2686 | NO | NO |
| 1123 | DGQG308AHJGBE1876 | NO | NO |
| 1124 | DGQG308AHJGBE2526 | NO | NO |
| 1125 | DGQG308AHJGBD0506 | NO | NO |
| 1126 | DGQG308AHJGBE2046 | NO | NO |
| 1127 | DGQG308AHJGBE1332 | NO | NO |
| 1128 | DGQG308AHJGBE3166 | NO | NO |
| 1129 | DGQG308AHJGBE2158 | NO | NO |
| 1130 | DGQG308AHJGBE2370 | NO | NO |
| 1131 | DGQG308AHJGBH2050 | NO | NO |
| 1132 | DGQG308AHJGBE1120 | NO | NO |
| 1133 | DGQG308AHJGBE2690 | NO | NO |
| 1134 | DGQG308AHJGBE1880 | NO | NO |
| 1135 | DGQG308AHJGBE2530 | NO | NO |
| 1136 | DGQG308AHJGBD0510 | NO | NO |
| 1137 | DGQG308AHJGBE2050 | NO | NO |
| 1138 | DGQG308AHJGBE1336 | NO | NO |
| 1139 | DGQG308AHJGBE3170 | NO | NO |
| 1140 | DGQG308AHJGBE2162 | NO | NO |
| 1141 | DGQG308AHJGBE2374 | NO | NO |
| 1142 | DGQG308AHJGBH2054 | NO | NO |
| 1143 | DGQG308AHJGBE0964 | NO | NO |
| 1144 | DGQG308AHJGBE2694 | NO | NO |
| 1145 | DGQG308AHJGBE1764 | NO | NO |
| 1146 | DGQG308AHJGBE2534 | NO | NO |
| 1147 | DGQG308AHJGBD0514 | NO | NO |
| 1148 | DGQG308AHJGBE2054 | NO | NO |

MinedMap-S9Miners List                                                                                COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1149 | DGQG308AHJGBE1282 | NO | NO |
| 1150 | DGQG308AHJGBE3174 | NO | NO |
| 1151 | DGQG308AHJGBE2166 | NO | NO |
| 1152 | DGQG308AHJGBE2378 | NO | NO |
| 1153 | DGQG308AHJGBH2058 | NO | NO |
| 1154 | DGQG308AHJGBE0968 | NO | NO |
| 1155 | DGQG308AHJGBE2698 | NO | NO |
| 1156 | DGQG308AHJGBE1768 | NO | NO |
| 1157 | DGQG308AHJGBE2538 | NO | NO |
| 1158 | DGQG308AHJGBD0518 | NO | NO |
| 1159 | DGQG308AHJGBE2058 | NO | NO |
| 1160 | DGQG308AHJGBE1286 | NO | NO |
| 1161 | DGQG308AHJGBE3178 | NO | NO |
| 1162 | DGQG308AHJGBE2170 | NO | NO |
| 1163 | DGQG308AHJGBE2382 | NO | NO |
| 1164 | DGQG308AHJGBH2062 | NO | NO |
| 1165 | DGQG308AHJGBE0972 | NO | NO |
| 1166 | DGQG308AHJGBE2702 | NO | NO |
| 1167 | DGQG308AHJGBE1772 | NO | NO |
| 1168 | DGQG308AHJGBE2542 | NO | NO |
| 1169 | DGQG308AHJGBD0522 | NO | NO |
| 1170 | DGQG308AHJGBE2062 | NO | NO |
| 1171 | DGQG308AHJGBE1290 | NO | NO |
| 1172 | DGQG308AHJGBE3182 | NO | NO |
| 1173 | DGQG308AHJGBE2174 | NO | NO |
| 1174 | DGQG308AHJGBE2386 | NO | NO |
| 1175 | DGQG308AHJGBH2066 | NO | NO |
| 1176 | DGQG308AHJGBE0976 | NO | NO |
| 1177 | DGQG308AHJGBE2706 | NO | NO |
| 1178 | DGQG308AHJGBE1776 | NO | NO |
| 1179 | DGQG308AHJGBE2546 | NO | NO |
| 1180 | DGQG308AHJGBD0526 | NO | NO |
| 1181 | DGQG308AHJGBE2066 | NO | NO |
| 1182 | DGQG308AHJGBE1294 | NO | NO |
| 1183 | DGQG308AHJGBE3186 | NO | NO |
| 1184 | DGQG308AHJGBE2178 | NO | NO |
| 1185 | DGQG308AHJGBE2390 | NO | NO |
| 1186 | DGQG308AHJGBH2070 | NO | NO |
| 1187 | DGQG308AHJGBE0980 | NO | NO |
| 1188 | DGQG308AHJGBE2710 | NO | NO |
| 1189 | DGQG308AHJGBE1780 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|-----------------------|--------------------|---------------------------------------------------|
| 1190 | DGQG308AHJGBE2550 | NO | NO |
| 1191 | DGQG308AHJGBD0530 | NO | NO |
| 1192 | DGQG308AHJGBE2070 | NO | NO |
| 1193 | DGQG308AHJGBE1298 | NO | NO |
| 1194 | DGQG308AHJGBE3190 | NO | NO |
| 1195 | DGQG308AHJGBE2083 | NO | NO |
| 1196 | DGQG308AHJGBE2394 | NO | NO |
| 1197 | DGQG308AHJGBH2074 | NO | NO |
| 1198 | DGQG308AHJGBE0984 | NO | NO |
| 1199 | DGQG308AHJGBE2714 | NO | NO |
| 1200 | DGQG308AHJGBE1784 | NO | NO |
| 1201 | DGQG308AHJGBE2554 | NO | NO |
| 1202 | DGQG308AHJGBD0534 | NO | NO |
| 1203 | DGQG308AHJGBE2074 | NO | NO |
| 1204 | DGQG308AHJGBE1302 | NO | NO |
| 1205 | DGQG308AHJGBE3194 | NO | NO |
| 1206 | DGQG308AHJGBE2087 | NO | NO |
| 1207 | DGQG308AHJGBE2398 | NO | NO |
| 1208 | DGQG308AHJGBH2078 | NO | NO |
| 1209 | DGQG308AHJGBE0988 | NO | NO |
| 1210 | DGQG308AHJGBE2718 | NO | NO |
| 1211 | DGQG308AHJGBE1788 | NO | NO |
| 1212 | DGQG308AHJGBE2558 | NO | NO |
| 1213 | DGQG308AHJGBD0538 | NO | NO |
| 1214 | DGQG308AHJGBE2078 | NO | NO |
| 1215 | DGQG308AHJGBE1306 | NO | NO |
| 1216 | DGQG308AHJGBE3198 | NO | NO |
| 1217 | FXDZ43RAHJGAG3306 | FXDZ43RAHJGAG3306 | YES |
| 1218 | DGQG308AHJGBE2182 | NO | NO |
| 1219 | FXDZ43RAHJGAG3150 | FXDZ43RAHJGAG3150 | YES |
| 1220 | DGQG308AHJGBE2243 | NO | NO |
| 1221 | DGQG308AHJGBH1923 | NO | NO |
| 1222 | FXDZ43RAHJGAH6278 | FXDZ43RAHJGAH6278 | YES |
| 1223 | DGQG308AHJGBE0993 | NO | NO |
| 1224 | YDFT43RARJGAB0514 | NO | NO |
| 1225 | DGQG308AHJGBE2563 | NO | NO |
| 1226 | YDFT43RAHJGAI6954 | NO | NO |
| 1227 | DGQG308AHJGBE1793 | NO | NO |
| 1228 | YDFT43RAHJGAF8466 | YDFT43RAHJGAF8466 | YES |
| 1229 | DGQG308AHJGBE2403 | NO | NO |
| 1230 | DGQG308AHJGBD0543 | NO | NO |

MinedMap-S9Miners List                                                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1231 | DGQG308AHJGBE1923 | NO | NO |
| 1232 | DGQG308AHJGBE1341 | NO | NO |
| 1233 | FXDZ43RAHJGAG3464 | NO | NO |
| 1234 | FXDZ43RAHJGAI4478 | NO | NO |
| 1235 | FXDZ43RAHJGAH5049 | NO | NO |
| 1236 | YDFT43RAHJGAI6461 | NO | NO |
| 1237 | FXDZ43RAHJGBE4673 | FXDZ43RAHJGBE4673 | YES |
| 1238 | YDFT43RARJGAE3740 | NO | NO |
| 1239 | DGQG308AHJGBE3123 | NO | NO |
| 1240 | DGQG308AHJGBE2739 | NO | NO |
| 1241 | FXDZ43RAHJGAG3322 | FXDZ43RAHJGAG3322 | YES |
| 1242 | DGQG308AHJGBE2186 | NO | NO |
| 1243 | FXDZ43RAHJGAG3240 | FXDZ43RAHJGAG3240 | YES |
| 1244 | DGQG308AHJGBE2247 | NO | NO |
| 1245 | DGQG308AHJGBH1927 | NO | NO |
| 1246 | FXDZ43RAHJGAH6284 | FXDZ43RAHJGAH6284 | YES |
| 1247 | DGQG308AHJGBE0997 | NO | NO |
| 1248 | YDFT43RARJGAB0518 | NO | NO |
| 1249 | DGQG308AHJGBE2567 | NO | NO |
| 1250 | YDFT43RAHJGAI7021 | NO | NO |
| 1251 | DGQG308AHJGBE1797 | NO | NO |
| 1252 | YDFT43RAHJGAF8549 | NO | NO |
| 1253 | DGQG308AHJGBE2407 | NO | NO |
| 1254 | DGQG308AHJGBD0547 | NO | NO |
| 1255 | DGQG308AHJGBE1927 | NO | NO |
| 1256 | DGQG308AHJGBE1345 | NO | NO |
| 1257 | FXDZ43RAHJGAG3542 | NO | NO |
| 1258 | FXDZ43RAHJGAI4490 | NO | NO |
| 1259 | FXDZ43RAHJGAH5153 | NO | NO |
| 1260 | YDFT43RAHJGAI7715 | NO | NO |
| 1261 | FXDZ43RAHJGBF4093 | NO | NO |
| 1262 | YDFT43RARJGAE3769 | NO | NO |
| 1263 | DGQG308AHJGBE3127 | NO | NO |
| 1264 | DGQG308AHJGBE2743 | NO | NO |
| 1265 | FXDZ43RAHJGAG3326 | FXDZ43RAHJGAG3326 | YES |
| 1266 | DGQG308AHJGBE2190 | NO | NO |
| 1267 | FXDZ43RAHJGAH3068 | FXDZ43RAHJGAH3068 | YES |
| 1268 | DGQG308AHJGBE2251 | NO | NO |
| 1269 | DGQG308AHJGBH1931 | NO | NO |
| 1270 | FXDZ43RAHJGAH6296 | FXDZ43RAHJGAH6296 | YES |
| 1271 | DGQG308AHJGBE1001 | NO | NO |

MinedMap-S9Miners List                                                                  COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1272 | YDFT43RARJGAD2008 | YDFT43RARJGAD2008 | YES |
| 1273 | DGQG308AHJGBE2571 | NO | NO |
| 1274 | YDFT43RAHJGAI7038 | NO | NO |
| 1275 | DGQG308AHJGBE1801 | NO | NO |
| 1276 | YDFT43RAHJGAF8570 | YDFT43RAHJGAF8570 | YES |
| 1277 | DGQG308AHJGBE2411 | NO | NO |
| 1278 | DGQG308AHJGBD0551 | NO | NO |
| 1279 | DGQG308AHJGBE1931 | NO | NO |
| 1280 | DGQG308AHJGBE1349 | NO | NO |
| 1281 | FXDZ43RAHJGAG5586 | NO | NO |
| 1282 | FXDZ43RAHJGAI4860 | NO | NO |
| 1283 | FXDZ43RAHJGAI3103 | NO | NO |
| 1284 | YDFT43RAHJGAI7958 | YDFT43RAHJGAI7958 | YES |
| 1285 | FXDZ43RAHJGBF4149 | NO | NO |
| 1286 | DGQG308AHJGBE3131 | NO | NO |
| 1287 | DGQG308AHJGBE2779 | NO | NO |
| 1288 | FXDZ43RAHJGAG3331 | FXDZ43RAHJGAG3331 | YES |
| 1289 | DGQG308AHJGBE2194 | NO | NO |
| 1290 | FXDZ43RAHJGAH3544 | FXDZ43RAHJGAH3544 | YES |
| 1291 | DGQG308AHJGBE2255 | NO | NO |
| 1292 | DGQG308AHJGBH1935 | NO | NO |
| 1293 | FXDZ43RAHJGAI3480 | FXDZ43RAHJGAI3480 | YES |
| 1294 | DGQG308AHJGBE1005 | NO | NO |
| 1295 | YDFT43RARJGAD2107 | NO | NO |
| 1296 | DGQG308AHJGBE2575 | NO | NO |
| 1297 | YDFT43RAHJGAI7056 | YDFT43RAHJGAI7056 | YES |
| 1298 | DGQG308AHJGBE1805 | NO | NO |
| 1299 | YDFT43RAHJGAF8580 | YDFT43RAHJGAF8580 | YES |
| 1300 | DGQG308AHJGBE2415 | NO | NO |
| 1301 | DGQG308AHJGBD0555 | NO | NO |
| 1302 | DGQG308AHJGBE1935 | NO | NO |
| 1303 | DGQG308AHJGBE1353 | NO | NO |
| 1304 | FXDZ43RAHJGAG5609 | NO | NO |
| 1305 | FXDZ43RAHJGAI4878 | NO | NO |
| 1306 | FXDZ43RAHJGAI5083 | NO | NO |
| 1307 | YDFT43RAHJGAI7988 | NO | NO |
| 1308 | FXDZ43RAHJGBF4159 | FXDZ43RAHJGBF4159 | YES |
| 1309 | DGQG308AHJGBE3135 | NO | NO |
| 1310 | DGQG308AHJGBE2783 | NO | NO |
| 1311 | FXDZ43RAHJGAG3335 | FXDZ43RAHJGAG3335 | YES |
| 1312 | DGQG308AHJGBE2198 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1313 | FXDZ43RAHJGAH3577 | FXDZ43RAHJGAH3577 | YES |
| 1314 | DGQG308AHJGBE2259 | NO | NO |
| 1315 | DGQG308AHJGBH1939 | NO | NO |
| 1316 | FXDZ43RAHJGAI4491 | FXDZ43RAHJGAI4491 | YES |
| 1317 | DGQG308AHJGBE1009 | NO | NO |
| 1318 | YDFT43RARJGAD2178 | YDFT43RARJGAD2178 | YES |
| 1319 | DGQG308AHJGBE2579 | NO | NO |
| 1320 | YDFT43RAHJGAI7062 | NO | NO |
| 1321 | DGQG308AHJGBE1809 | NO | NO |
| 1322 | YDFT43RAHJGAF8586 | YDFT43RAHJGAF8586 | YES |
| 1323 | DGQG308AHJGBE2419 | NO | NO |
| 1324 | DGQG308AHJGBD0559 | NO | NO |
| 1325 | DGQG308AHJGBE1939 | NO | NO |
| 1326 | DGQG308AHJGBE1357 | NO | NO |
| 1327 | FXDZ43RAHJGAG6032 | NO | NO |
| 1328 | FXDZ43RAHJGAI4898 | FXDZ43RAHJGAI4898 | YES |
| 1329 | FXDZ43RAHJGAI5211 | FXDZ43RAHJGAI5211 | YES |
| 1330 | YDFT43RAHJGAI8203 | NO | NO |
| 1331 | FXDZ43RAHJGBF4169 | FXDZ43RAHJGBF4169 | YES |
| 1332 | DGQG308AHJGBE3139 | NO | NO |
| 1333 | DGQG308AHJGBE2799 | NO | NO |
| 1334 | FXDZ43RAHJGAG3343 | NO | NO |
| 1335 | DGQG308AHJGBE2202 | NO | NO |
| 1336 | FXDZ43RAHJGAH3584 | FXDZ43RAHJGAH3584 | YES |
| 1337 | DGQG308AHJGBE2263 | NO | NO |
| 1338 | DGQG308AHJGBH1943 | NO | NO |
| 1339 | FXDZ43RAHJGAI4496 | NO | NO |
| 1340 | DGQG308AHJGBE1013 | NO | NO |
| 1341 | SZCC43RAHJGAH1948 | NO | NO |
| 1342 | DGQG308AHJGBE2583 | NO | NO |
| 1343 | YDFT43RAHJGAI7073 | YDFT43RAHJGAI7073 | YES |
| 1344 | DGQG308AHJGBE1813 | NO | NO |
| 1345 | YDFT43RAHJGAF8598 | NO | NO |
| 1346 | DGQG308AHJGBE2423 | NO | NO |
| 1347 | DGQG308AHJGBD0563 | NO | NO |
| 1348 | DGQG308AHJGBE1943 | NO | NO |
| 1349 | DGQG308AHJGBE1361 | NO | NO |
| 1350 | FXDZ43RAHJGAH3726 | NO | NO |
| 1351 | FXDZ43RAHJGAG5743 | NO | NO |
| 1352 | FXDZ43RAHJGAI5232 | FXDZ43RAHJGAI5232 | YES |
| 1353 | YDFT43RAHJGAI8260 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1354 | FXDZ43RAHJGBF4175 | NO | NO |
| 1355 | DGQG308AHJGBE3143 | NO | NO |
| 1356 | FXDZ43RAHJGAH3221 | NO | NO |
| 1357 | DGQG308AHJGBE2206 | NO | NO |
| 1358 | FXDZ43RAHJGAH3593 | FXDZ43RAHJGAH3593 | YES |
| 1359 | DGQG308AHJGBE2267 | NO | NO |
| 1360 | DGQG308AHJGBH1947 | NO | NO |
| 1361 | FXDZ43RAHJGAI4800 | FXDZ43RAHJGAI4800 | YES |
| 1362 | DGQG308AHJGBE1017 | NO | NO |
| 1363 | SZCC43RAHJGAH1987 | NO | NO |
| 1364 | DGQG308AHJGBE2587 | NO | NO |
| 1365 | YDFT43RAHJGAI7080 | NO | NO |
| 1366 | DGQG308AHJGBE1817 | NO | NO |
| 1367 | YDFT43RAHJGAF9532 | YDFT43RAHJGAF9532 | YES |
| 1368 | DGQG308AHJGBE2427 | NO | NO |
| 1369 | DGQG308AHJGBD0567 | NO | NO |
| 1370 | DGQG308AHJGBE1947 | NO | NO |
| 1371 | DGQG308AHJGBE1365 | NO | NO |
| 1372 | FXDZ43RAHJGAH3775 | NO | NO |
| 1373 | FXDZ43RAHJGAG5781 | NO | NO |
| 1374 | FXDZ43RAHJGAI5247 | NO | NO |
| 1375 | YDFT43RAHJGAI8268 | NO | NO |
| 1376 | FXDZ43RAHJGBF4181 | FXDZ43RAHJGBF4181 | YES |
| 1377 | DGQG308AHJGBE3147 | NO | NO |
| 1378 | FXDZ43RAHJGAH3233 | NO | NO |
| 1379 | DGQG308AHJGBE2210 | NO | NO |
| 1380 | FXDZ43RAHJGAH3598 | FXDZ43RAHJGAH3598 | YES |
| 1381 | DGQG308AHJGBE2271 | NO | NO |
| 1382 | DGQG308AHJGBH1951 | NO | NO |
| 1383 | FXDZ43RAHJGAG5824 | FXDZ43RAHJGAG5824 | YES |
| 1384 | DGQG308AHJGBE1021 | NO | NO |
| 1385 | YDFT43RARJGAB0463 | NO | NO |
| 1386 | DGQG308AHJGBE2591 | NO | NO |
| 1387 | YDFT43RAHJGAI7084 | YDFT43RAHJGAI7084 | YES |
| 1388 | DGQG308AHJGBE1881 | NO | NO |
| 1389 | YDFT43RAHJGAF9536 | NO | NO |
| 1390 | DGQG308AHJGBE2431 | NO | NO |
| 1391 | DGQG308AHJGBD0571 | NO | NO |
| 1392 | DGQG308AHJGBE1951 | NO | NO |
| 1393 | DGQG308AHJGBE1369 | NO | NO |
| 1394 | FXDZ43RAHJGAH4999 | FXDZ43RAHJGAH4999 | YES |

MinedMap-S9Miners List                                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1395 | FXDZ43RAHJGAG5787 | NO | NO |
| 1396 | YDFT43RAHJGAI8304 | NO | NO |
| 1397 | FXDZ43RAHJGBF4191 | NO | NO |
| 1398 | DGQG308AHJGBE3041 | NO | NO |
| 1399 | FXDZ43RAHJGAH3333 | FXDZ43RAHJGAH3333 | YES |
| 1400 | DGQG308AHJGBE2214 | NO | NO |
| 1401 | DGQG308AHJGBE2275 | NO | NO |
| 1402 | DGQG308AHJGBH1955 | NO | NO |
| 1403 | FXDZ43RAHJGAG5844 | FXDZ43RAHJGAG5844 | YES |
| 1404 | DGQG308AHJGBE1025 | NO | NO |
| 1405 | YDFT43RARJGAB0474 | NO | NO |
| 1406 | DGQG308AHJGBE2595 | NO | NO |
| 1407 | YDFT43RAHJGAI7088 | NO | NO |
| 1408 | DGQG308AHJGBE1885 | NO | NO |
| 1409 | YDFT43RAHJGAF9541 | YDFT43RAHJGAF9541 | YES |
| 1410 | DGQG308AHJGBE2435 | NO | NO |
| 1411 | DGQG308AHJGBD0575 | NO | NO |
| 1412 | DGQG308AHJGBE1955 | NO | NO |
| 1413 | DGQG308AHJGBE1373 | NO | NO |
| 1414 | FXDZ43RAHJGAI5086 | FXDZ43RAHJGAI5086 | YES |
| 1415 | FXDZ43RAHJGAG5793 | NO | NO |
| 1416 | YDFT43RAHJGAI8346 | YDFT43RAHJGAI8346 | YES |
| 1417 | FXDZ43RAHJGBF4340 | FXDZ43RAHJGBF4340 | YES |
| 1418 | DGQG308AHJGBE3045 | NO | NO |
| 1419 | FXDZ43RAHJGAH3378 | FXDZ43RAHJGAH3378 | YES |
| 1420 | DGQG308AHJGBE2218 | NO | NO |
| 1421 | DGQG308AHJGBE2279 | NO | NO |
| 1422 | DGQG308AHJGBH1959 | NO | NO |
| 1423 | FXDZ43RAHJGAG6205 | NO | NO |
| 1424 | DGQG308AHJGBE1029 | NO | NO |
| 1425 | YDFT43RARJGAB0482 | NO | NO |
| 1426 | DGQG308AHJGBE2599 | NO | NO |
| 1427 | YDFT43RAHJGAI7095 | YDFT43RAHJGAI7095 | YES |
| 1428 | DGQG308AHJGBE1889 | NO | NO |
| 1429 | YDFT43RAHJGAF9545 | YDFT43RAHJGAF9545 | YES |
| 1430 | DGQG308AHJGBE2439 | NO | NO |
| 1431 | DGQG308AHJGBD0579 | NO | NO |
| 1432 | DGQG308AHJGBE1959 | NO | NO |
| 1433 | DGQG308AHJGBE1377 | NO | NO |
| 1434 | FXDZ43RAHJGAI5107 | NO | NO |
| 1435 | FXDZ43RAHJGAG5806 | NO | NO |

MinedMap-S9Miners List                                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1436 | YDFT43RAHJGAI8352 | NO | NO |
| 1437 | FXDZ43RAHJGBF4371 | FXDZ43RAHJGBF4371 | YES |
| 1438 | DGQG308AHJGBE3049 | NO | NO |
| 1439 | FXDZ43RAHJGAH3391 | FXDZ43RAHJGAH3391 | YES |
| 1440 | DGQG308AHJGBE2222 | NO | NO |
| 1441 | DGQG308AHJGBE2283 | NO | NO |
| 1442 | DGQG308AHJGBH1963 | NO | NO |
| 1443 | FXDZ43RAHJGAH5456 | FXDZ43RAHJGAH5456 | YES |
| 1444 | DGQG308AHJGBE1033 | NO | NO |
| 1445 | YDFT43RARJGAB0486 | YDFT43RARJGAB0486 | YES |
| 1446 | DGQG308AHJGBE2603 | NO | NO |
| 1447 | YDFT43RAHJGAI7115 | NO | NO |
| 1448 | DGQG308AHJGBE1893 | NO | NO |
| 1449 | YDFT43RAHJGAF9549 | YDFT43RAHJGAF9549 | YES |
| 1450 | DGQG308AHJGBE2443 | NO | NO |
| 1451 | DGQG308AHJGBD0583 | NO | NO |
| 1452 | DGQG308AHJGBE1963 | NO | NO |
| 1453 | DGQG308AHJGBE1381 | NO | NO |
| 1454 | FXDZ43RAHJGAG6134 | FXDZ43RAHJGAG6134 | YES |
| 1455 | YDFT43RAHJGAI8371 | NO | NO |
| 1456 | FXDZ43RAHJGBF4377 | FXDZ43RAHJGBF4377 | YES |
| 1457 | DGQG308AHJGBE3053 | NO | NO |
| 1458 | FXDZ43RAHJGAG3100 | NO | NO |
| 1459 | DGQG308AHJGBE2226 | NO | NO |
| 1460 | DGQG308AHJGBE2287 | NO | NO |
| 1461 | DGQG308AHJGBH1967 | NO | NO |
| 1462 | FXDZ43RAHJGAH5475 | FXDZ43RAHJGAH5475 | YES |
| 1463 | DGQG308AHJGBE1037 | NO | NO |
| 1464 | YDFT43RARJGAB0501 | NO | NO |
| 1465 | DGQG308AHJGBE2607 | NO | NO |
| 1466 | YDFT43RAHJGAI7126 | YDFT43RAHJGAI7126 | YES |
| 1467 | DGQG308AHJGBE1897 | NO | NO |
| 1468 | YDFT43RAHJGAF9555 | YDFT43RAHJGAF9555 | YES |
| 1469 | DGQG308AHJGBE2447 | NO | NO |
| 1470 | DGQG308AHJGBD0587 | NO | NO |
| 1471 | DGQG308AHJGBE1967 | NO | NO |
| 1472 | DGQG308AHJGBE1385 | NO | NO |
| 1473 | FXDZ43RAHJGAG6203 | NO | NO |
| 1474 | YDFT43RAHJGAI8382 | NO | NO |
| 1475 | FXDZ43RAHJGBG5004 | FXDZ43RAHJGBG5004 | YES |
| 1476 | DGQG308AHJGBE3057 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1477 | FXDZ43RAHJGAG3116 | FXDZ43RAHJGAG3116 | YES |
| 1478 | DGQG308AHJGBE2230 | NO | NO |
| 1479 | DGQG308AHJGBE2291 | NO | NO |
| 1480 | DGQG308AHJGBH1971 | NO | NO |
| 1481 | FXDZ43RAHJGAH5931 | FXDZ43RAHJGAH5931 | YES |
| 1482 | DGQG308AHJGBE1041 | NO | NO |
| 1483 | DGQG308AHJGBE2611 | NO | NO |
| 1484 | YDFT43RAHJGAI8127 | YDFT43RAHJGAI8127 | YES |
| 1485 | DGQG308AHJGBE1901 | NO | NO |
| 1486 | YDFT43RAHJGAF9559 | NO | NO |
| 1487 | DGQG308AHJGBE2451 | NO | NO |
| 1488 | DGQG308AHJGBD0591 | NO | NO |
| 1489 | DGQG308AHJGBE1971 | NO | NO |
| 1490 | DGQG308AHJGBE1389 | NO | NO |
| 1491 | FXDZ43RAHJGAG6263 | NO | NO |
| 1492 | YDFT43RAHJGAI8387 | YDFT43RAHJGAI8387 | YES |
| 1493 | FXDZ43RAHJGBG5008 | FXDZ43RAHJGBG5008 | YES |
| 1494 | DGQG308AHJGBE3061 | NO | NO |
| 1495 | FXDZ43RAHJGAG3127 | FXDZ43RAHJGAG3127 | YES |
| 1496 | DGQG308AHJGBE2234 | NO | NO |
| 1497 | DGQG308AHJGBE2295 | NO | NO |
| 1498 | DGQG308AHJGBH1975 | NO | NO |
| 1499 | FXDZ43RAHJGAH6146 | FXDZ43RAHJGAH6146 | YES |
| 1500 | DGQG308AHJGBE1045 | NO | NO |
| 1501 | DGQG308AHJGBE2615 | NO | NO |
| 1502 | YDFT43RAHJGAI8420 | NO | NO |
| 1503 | DGQG308AHJGBE1905 | NO | NO |
| 1504 | YDFT43RAHJGAF9566 | NO | NO |
| 1505 | DGQG308AHJGBE2455 | NO | NO |
| 1506 | DGQG308AHJGBD0595 | NO | NO |
| 1507 | DGQG308AHJGBE1975 | NO | NO |
| 1508 | DGQG308AHJGBE1393 | NO | NO |
| 1509 | FXDZ43RAHJGAG6272 | NO | NO |
| 1510 | YDFT43RAHJGAI8391 | NO | NO |
| 1511 | FXDZ43RAHJGBG5016 | FXDZ43RAHJGBG5016 | YES |
| 1512 | DGQG308AHJGBE3065 | NO | NO |
| 1513 | FXDZ43RAHJGAG3133 | FXDZ43RAHJGAG3133 | YES |
| 1514 | DGQG308AHJGBE2238 | NO | NO |
| 1515 | DGQG308AHJGBE2299 | NO | NO |
| 1516 | DGQG308AHJGBH1979 | NO | NO |
| 1517 | FXDZ43RAHJGAH6194 | FXDZ43RAHJGAH6194 | YES |

MinedMap-S9Miners List                                                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|-------------------------------------------------|
| 1518 | DGQG308AHJGBE1049 | NO | NO |
| 1519 | DGQG308AHJGBE2619 | NO | NO |
| 1520 | YDFT43RAHJGAI8466 | NO | NO |
| 1521 | DGQG308AHJGBE1909 | NO | NO |
| 1522 | YDFT43RAHJGAF9570 | YDFT43RAHJGAF9570 | YES |
| 1523 | DGQG308AHJGBE2459 | NO | NO |
| 1524 | DGQG308AHJGBD0599 | NO | NO |
| 1525 | DGQG308AHJGBE1979 | NO | NO |
| 1526 | DGQG308AHJGBE1397 | NO | NO |
| 1527 | FXDZ43RAHJGAG6278 | NO | NO |
| 1528 | YDFT43RAHJGAI8397 | NO | NO |
| 1529 | FXDZ43RAHJGBG5020 | FXDZ43RAHJGBG5020 | YES |
| 1530 | DGQG308AHJGBE3069 | NO | NO |
| 1531 | FXDZ43RAHJGAG3154 | FXDZ43RAHJGAG3154 | YES |
| 1532 | DGQG308AHJGBE2091 | NO | NO |
| 1533 | DGQG308AHJGBE2303 | NO | NO |
| 1534 | DGQG308AHJGBH1983 | NO | NO |
| 1535 | FXDZ43RAHJGAH6229 | FXDZ43RAHJGAH6229 | YES |
| 1536 | DGQG308AHJGBE1053 | NO | NO |
| 1537 | DGQG308AHJGBE2623 | NO | NO |
| 1538 | YDFT43RAHJGAI8502 | NO | NO |
| 1539 | DGQG308AHJGBE1913 | NO | NO |
| 1540 | YDFT43RAHJGAF9578 | NO | NO |
| 1541 | DGQG308AHJGBE2463 | NO | NO |
| 1542 | DGQG308AHJGBD0603 | NO | NO |
| 1543 | DGQG308AHJGBE1983 | NO | NO |
| 1544 | DGQG308AHJGBE1401 | NO | NO |
| 1545 | FXDZ43RAHJGAG6283 | NO | NO |
| 1546 | YDFT43RAHJGAI8403 | YDFT43RAHJGAI8403 | YES |
| 1547 | FXDZ43RAHJGBG5027 | FXDZ43RAHJGBG5027 | YES |
| 1548 | DGQG308AHJGBE3073 | NO | NO |
| 1549 | FXDZ43RAHJGAG3180 | FXDZ43RAHJGAG3180 | YES |
| 1550 | DGQG308AHJGBE2095 | NO | NO |
| 1551 | DGQG308AHJGBE2307 | NO | NO |
| 1552 | DGQG308AHJGBH1987 | NO | NO |
| 1553 | FXDZ43RAHJGAH6260 | FXDZ43RAHJGAH6260 | YES |
| 1554 | DGQG308AHJGBE1057 | NO | NO |
| 1555 | DGQG308AHJGBE2627 | NO | NO |
| 1556 | DGQG308AHJGBE1917 | NO | NO |
| 1557 | YDFT43RAHJGAF9584 | NO | NO |
| 1558 | DGQG308AHJGBE2467 | NO | NO |

MinedMap-S9Miners List                                                     COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|---------------------|--------------------------------------------------|
| 1559 | DGQG308AHJGBD0607 | NO | NO |
| 1560 | DGQG308AHJGBE1987 | NO | NO |
| 1561 | DGQG308AHJGBE1405 | NO | NO |
| 1562 | FXDZ43RAHJGAG6288 | NO | NO |
| 1563 | YDFT43RAHJGAI8408 | NO | NO |
| 1564 | FXDZ43RAHJGBG5330 | FXDZ43RAHJGBG5330 | YES |
| 1565 | DGQG308AHJGBE3077 | NO | NO |
| 1566 | FXDZ43RAHJGAG3264 | FXDZ43RAHJGAG3264 | YES |
| 1567 | DGQG308AHJGBE2099 | NO | NO |
| 1568 | DGQG308AHJGBE2311 | NO | NO |
| 1569 | DGQG308AHJGBH1991 | NO | NO |
| 1570 | FXDZ43RAHJGAH6266 | NO | NO |
| 1571 | DGQG308AHJGBE1061 | NO | NO |
| 1572 | DGQG308AHJGBE2631 | NO | NO |
| 1573 | DGQG308AHJGBE1821 | NO | NO |
| 1574 | YDFT43RAHJGAF9592 | NO | NO |
| 1575 | DGQG308AHJGBE2471 | NO | NO |
| 1576 | DGQG308AHJGBD0611 | NO | NO |
| 1577 | DGQG308AHJGBE1991 | NO | NO |
| 1578 | DGQG308AHJGBE1409 | NO | NO |
| 1579 | FXDZ43RAHJGAH6281 | FXDZ43RAHJGAH6281 | YES |
| 1580 | YDFT43RAHJGAI8414 | NO | NO |
| 1581 | FXDZ43RAHJGBG5448 | FXDZ43RAHJGBG5448 | YES |
| 1582 | DGQG308AHJGBE3081 | NO | NO |
| 1583 | DGQG308AHJGBE2103 | NO | NO |
| 1584 | DGQG308AHJGBE2315 | NO | NO |
| 1585 | DGQG308AHJGBH1995 | NO | NO |
| 1586 | DGQG308AHJGBE1065 | NO | NO |
| 1587 | DGQG308AHJGBE2635 | NO | NO |
| 1588 | DGQG308AHJGBE1825 | NO | NO |
| 1589 | DGQG308AHJGBE2475 | NO | NO |
| 1590 | DGQG308AHJGBD0615 | NO | NO |
| 1591 | DGQG308AHJGBE1995 | NO | NO |
| 1592 | DGQG308AHJGBE1413 | NO | NO |
| 1593 | DGQG308AHJGBE3085 | NO | NO |
| 1594 | DGQG308AHJGBE2107 | NO | NO |
| 1595 | DGQG308AHJGBE2319 | NO | NO |
| 1596 | DGQG308AHJGBH1999 | NO | NO |
| 1597 | DGQG308AHJGBE1069 | NO | NO |
| 1598 | DGQG308AHJGBE2639 | NO | NO |
| 1599 | DGQG308AHJGBE1829 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1600 | DGQG308AHJGBE2479 | NO | NO |
| 1601 | DGQG308AHJGBD0619 | NO | NO |
| 1602 | DGQG308AHJGBE1999 | NO | NO |
| 1603 | DGQG308AHJGBE1417 | NO | NO |
| 1604 | DGQG308AHJGBE3089 | NO | NO |
| 1605 | DGQG308AHJGBE2111 | NO | NO |
| 1606 | DGQG308AHJGBE2323 | NO | NO |
| 1607 | DGQG308AHJGBH2003 | NO | NO |
| 1608 | DGQG308AHJGBE1073 | NO | NO |
| 1609 | DGQG308AHJGBE2643 | NO | NO |
| 1610 | DGQG308AHJGBE1833 | NO | NO |
| 1611 | DGQG308AHJGBE2483 | NO | NO |
| 1612 | DGQG308AHJGBD0623 | NO | NO |
| 1613 | DGQG308AHJGBE2003 | NO | NO |
| 1614 | DGQG308AHJGBE1421 | NO | NO |
| 1615 | DGQG308AHJGBE3093 | NO | NO |
| 1616 | DGQG308AHJGBE2115 | NO | NO |
| 1617 | DGQG308AHJGBE2327 | NO | NO |
| 1618 | DGQG308AHJGBH2007 | NO | NO |
| 1619 | DGQG308AHJGBE1077 | NO | NO |
| 1620 | DGQG308AHJGBE2647 | NO | NO |
| 1621 | DGQG308AHJGBE1837 | NO | NO |
| 1622 | DGQG308AHJGBE2487 | NO | NO |
| 1623 | DGQG308AHJGBD0627 | NO | NO |
| 1624 | DGQG308AHJGBE2007 | NO | NO |
| 1625 | DGQG308AHJGBE1425 | NO | NO |
| 1626 | DGQG308AHJGBE3097 | NO | NO |
| 1627 | DGQG308AHJGBE2119 | NO | NO |
| 1628 | DGQG308AHJGBE2331 | NO | NO |
| 1629 | DGQG308AHJGBH2011 | NO | NO |
| 1630 | DGQG308AHJGBE1081 | NO | NO |
| 1631 | DGQG308AHJGBE2651 | NO | NO |
| 1632 | DGQG308AHJGBE1841 | NO | NO |
| 1633 | DGQG308AHJGBE2491 | NO | NO |
| 1634 | DGQG308AHJGBD0631 | NO | NO |
| 1635 | DGQG308AHJGBE2011 | NO | NO |
| 1636 | DGQG308AHJGBE1429 | NO | NO |
| 1637 | DGQG308AHJGBE3101 | NO | NO |
| 1638 | DGQG308AHJGBE2123 | NO | NO |
| 1639 | DGQG308AHJGBE2335 | NO | NO |
| 1640 | DGQG308AHJGBH2015 | NO | NO |

MinedMap-S9Miners List                                                                 COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1641 | DGQG308AHJGBE1085 | NO | NO |
| 1642 | DGQG308AHJGBE2655 | NO | NO |
| 1643 | DGQG308AHJGBE1845 | NO | NO |
| 1644 | DGQG308AHJGBE2495 | NO | NO |
| 1645 | DGQG308AHJGBD0635 | NO | NO |
| 1646 | DGQG308AHJGBE2015 | NO | NO |
| 1647 | DGQG308AHJGBE1433 | NO | NO |
| 1648 | DGQG308AHJGBE3105 | NO | NO |
| 1649 | DGQG308AHJGBE2127 | NO | NO |
| 1650 | DGQG308AHJGBE2339 | NO | NO |
| 1651 | DGQG308AHJGBH2019 | NO | NO |
| 1652 | DGQG308AHJGBE1089 | NO | NO |
| 1653 | DGQG308AHJGBE2659 | NO | NO |
| 1654 | DGQG308AHJGBE1849 | NO | NO |
| 1655 | DGQG308AHJGBE2499 | NO | NO |
| 1656 | DGQG308AHJGBD0639 | NO | NO |
| 1657 | DGQG308AHJGBE2019 | NO | NO |
| 1658 | DGQG308AHJGBE1437 | NO | NO |
| 1659 | DGQG308AHJGBE3109 | NO | NO |
| 1660 | DGQG308AHJGBE2131 | NO | NO |
| 1661 | DGQG308AHJGBE2343 | NO | NO |
| 1662 | DGQG308AHJGBH2023 | NO | NO |
| 1663 | DGQG308AHJGBE1093 | NO | NO |
| 1664 | DGQG308AHJGBE2663 | NO | NO |
| 1665 | DGQG308AHJGBE1853 | NO | NO |
| 1666 | DGQG308AHJGBE2503 | NO | NO |
| 1667 | DGQG308AHJGBD0483 | NO | NO |
| 1668 | DGQG308AHJGBE2023 | NO | NO |
| 1669 | DGQG308AHJGBE1309 | NO | NO |
| 1670 | DGQG308AHJGBE3113 | NO | NO |
| 1671 | DGQG308AHJGBE2135 | NO | NO |
| 1672 | DGQG308AHJGBE2347 | NO | NO |
| 1673 | DGQG308AHJGBH2027 | NO | NO |
| 1674 | DGQG308AHJGBE1097 | NO | NO |
| 1675 | DGQG308AHJGBE2667 | NO | NO |
| 1676 | DGQG308AHJGBE1857 | NO | NO |
| 1677 | DGQG308AHJGBE2507 | NO | NO |
| 1678 | DGQG308AHJGBD0487 | NO | NO |
| 1679 | DGQG308AHJGBE2027 | NO | NO |
| 1680 | DGQG308AHJGBE1313 | NO | NO |
| 1681 | DGQG308AHJGBE3117 | NO | NO |

MinedMap-S9Miners List                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1682 | DGQG308AHJGBE2139 | NO | NO |
| 1683 | DGQG308AHJGBE2351 | NO | NO |
| 1684 | DGQG308AHJGBH2031 | NO | NO |
| 1685 | DGQG308AHJGBE1101 | NO | NO |
| 1686 | DGQG308AHJGBE2671 | NO | NO |
| 1687 | DGQG308AHJGBE1861 | NO | NO |
| 1688 | DGQG308AHJGBE2511 | NO | NO |
| 1689 | DGQG308AHJGBD0491 | NO | NO |
| 1690 | DGQG308AHJGBE2031 | NO | NO |
| 1691 | DGQG308AHJGBE1317 | NO | NO |
| 1692 | DGQG308AHJGBE3151 | NO | NO |
| 1693 | DGQG308AHJGBE2143 | NO | NO |
| 1694 | DGQG308AHJGBE2355 | NO | NO |
| 1695 | DGQG308AHJGBH2035 | NO | NO |
| 1696 | DGQG308AHJGBE1105 | NO | NO |
| 1697 | DGQG308AHJGBE2675 | NO | NO |
| 1698 | DGQG308AHJGBE1865 | NO | NO |
| 1699 | DGQG308AHJGBE2515 | NO | NO |
| 1700 | DGQG308AHJGBD0495 | NO | NO |
| 1701 | DGQG308AHJGBE2035 | NO | NO |
| 1702 | DGQG308AHJGBE1321 | NO | NO |
| 1703 | DGQG308AHJGBE3155 | NO | NO |
| 1704 | DGQG308AHJGBE2147 | NO | NO |
| 1705 | DGQG308AHJGBE2359 | NO | NO |
| 1706 | DGQG308AHJGBH2039 | NO | NO |
| 1707 | DGQG308AHJGBE1109 | NO | NO |
| 1708 | DGQG308AHJGBE2679 | NO | NO |
| 1709 | DGQG308AHJGBE1869 | NO | NO |
| 1710 | DGQG308AHJGBE2519 | NO | NO |
| 1711 | DGQG308AHJGBD0499 | NO | NO |
| 1712 | DGQG308AHJGBE2039 | NO | NO |
| 1713 | DGQG308AHJGBE1325 | NO | NO |
| 1714 | DGQG308AHJGBE3159 | NO | NO |
| 1715 | DGQG308AHJGBE2151 | NO | NO |
| 1716 | DGQG308AHJGBE2363 | NO | NO |
| 1717 | DGQG308AHJGBH2043 | NO | NO |
| 1718 | DGQG308AHJGBE1113 | NO | NO |
| 1719 | DGQG308AHJGBE2683 | NO | NO |
| 1720 | DGQG308AHJGBE1873 | NO | NO |
| 1721 | DGQG308AHJGBE2523 | NO | NO |
| 1722 | DGQG308AHJGBD0503 | NO | NO |

MinedMap-S9Miners List

COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1723 | DGQG308AHJGBE2043 | NO | NO |
| 1724 | DGQG308AHJGBE1329 | NO | NO |
| 1725 | DGQG308AHJGBE3163 | NO | NO |
| 1726 | DGQG308AHJGBE2155 | NO | NO |
| 1727 | DGQG308AHJGBE2367 | NO | NO |
| 1728 | DGQG308AHJGBH2047 | NO | NO |
| 1729 | DGQG308AHJGBE1117 | NO | NO |
| 1730 | DGQG308AHJGBE2687 | NO | NO |
| 1731 | DGQG308AHJGBE1877 | NO | NO |
| 1732 | DGQG308AHJGBE2527 | NO | NO |
| 1733 | DGQG308AHJGBD0507 | NO | NO |
| 1734 | DGQG308AHJGBE2047 | NO | NO |
| 1735 | DGQG308AHJGBE1333 | NO | NO |
| 1736 | DGQG308AHJGBE3167 | NO | NO |
| 1737 | DGQG308AHJGBE2159 | NO | NO |
| 1738 | DGQG308AHJGBE2371 | NO | NO |
| 1739 | DGQG308AHJGBH2051 | NO | NO |
| 1740 | DGQG308AHJGBE0961 | NO | NO |
| 1741 | DGQG308AHJGBE2691 | NO | NO |
| 1742 | DGQG308AHJGBE1761 | NO | NO |
| 1743 | DGQG308AHJGBE2531 | NO | NO |
| 1744 | DGQG308AHJGBD0511 | NO | NO |
| 1745 | DGQG308AHJGBE2051 | NO | NO |
| 1746 | DGQG308AHJGBE1337 | NO | NO |
| 1747 | DGQG308AHJGBE3171 | NO | NO |
| 1748 | DGQG308AHJGBE2163 | NO | NO |
| 1749 | DGQG308AHJGBE2375 | NO | NO |
| 1750 | DGQG308AHJGBH2055 | NO | NO |
| 1751 | DGQG308AHJGBE0965 | NO | NO |
| 1752 | DGQG308AHJGBE2695 | NO | NO |
| 1753 | DGQG308AHJGBE1765 | NO | NO |
| 1754 | DGQG308AHJGBE2535 | NO | NO |
| 1755 | DGQG308AHJGBD0515 | NO | NO |
| 1756 | DGQG308AHJGBE2055 | NO | NO |
| 1757 | DGQG308AHJGBE1283 | NO | NO |
| 1758 | DGQG308AHJGBE3175 | NO | NO |
| 1759 | DGQG308AHJGBE2167 | NO | NO |
| 1760 | DGQG308AHJGBE2379 | NO | NO |
| 1761 | DGQG308AHJGBH2059 | NO | NO |
| 1762 | DGQG308AHJGBE0969 | NO | NO |
| 1763 | DGQG308AHJGBE2699 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1764 | DGQG308AHJGBE1769 | NO | NO |
| 1765 | DGQG308AHJGBE2539 | NO | NO |
| 1766 | DGQG308AHJGBD0519 | NO | NO |
| 1767 | DGQG308AHJGBE2059 | NO | NO |
| 1768 | DGQG308AHJGBE1287 | NO | NO |
| 1769 | DGQG308AHJGBE3179 | NO | NO |
| 1770 | DGQG308AHJGBE2171 | NO | NO |
| 1771 | DGQG308AHJGBE2383 | NO | NO |
| 1772 | DGQG308AHJGBH2063 | NO | NO |
| 1773 | DGQG308AHJGBE0973 | NO | NO |
| 1774 | DGQG308AHJGBE2703 | NO | NO |
| 1775 | DGQG308AHJGBE1773 | NO | NO |
| 1776 | DGQG308AHJGBE2543 | NO | NO |
| 1777 | DGQG308AHJGBD0523 | NO | NO |
| 1778 | DGQG308AHJGBE2063 | NO | NO |
| 1779 | DGQG308AHJGBE1291 | NO | NO |
| 1780 | DGQG308AHJGBE3183 | NO | NO |
| 1781 | DGQG308AHJGBE2175 | NO | NO |
| 1782 | DGQG308AHJGBE2387 | NO | NO |
| 1783 | DGQG308AHJGBH2067 | NO | NO |
| 1784 | DGQG308AHJGBE0977 | NO | NO |
| 1785 | DGQG308AHJGBE2707 | NO | NO |
| 1786 | DGQG308AHJGBE1777 | NO | NO |
| 1787 | DGQG308AHJGBE2547 | NO | NO |
| 1788 | DGQG308AHJGBD0527 | NO | NO |
| 1789 | DGQG308AHJGBE2067 | NO | NO |
| 1790 | DGQG308AHJGBE1295 | NO | NO |
| 1791 | DGQG308AHJGBE3187 | NO | NO |
| 1792 | DGQG308AHJGBE2179 | NO | NO |
| 1793 | DGQG308AHJGBE2391 | NO | NO |
| 1794 | DGQG308AHJGBH2071 | NO | NO |
| 1795 | DGQG308AHJGBE0981 | NO | NO |
| 1796 | DGQG308AHJGBE2711 | NO | NO |
| 1797 | DGQG308AHJGBE1781 | NO | NO |
| 1798 | DGQG308AHJGBE2551 | NO | NO |
| 1799 | DGQG308AHJGBD0531 | NO | NO |
| 1800 | DGQG308AHJGBE2071 | NO | NO |
| 1801 | DGQG308AHJGBE1299 | NO | NO |
| 1802 | DGQG308AHJGBE3191 | NO | NO |
| 1803 | DGQG308AHJGBE2084 | NO | NO |
| 1804 | DGQG308AHJGBE2395 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1805 | DGQG308AHJGBH2075 | NO | NO |
| 1806 | DGQG308AHJGBE0985 | NO | NO |
| 1807 | DGQG308AHJGBE2715 | NO | NO |
| 1808 | DGQG308AHJGBE1785 | NO | NO |
| 1809 | DGQG308AHJGBE2555 | NO | NO |
| 1810 | DGQG308AHJGBD0535 | NO | NO |
| 1811 | DGQG308AHJGBE2075 | NO | NO |
| 1812 | DGQG308AHJGBE1303 | NO | NO |
| 1813 | DGQG308AHJGBE3195 | NO | NO |
| 1814 | DGQG308AHJGBE2088 | NO | NO |
| 1815 | DGQG308AHJGBE2399 | NO | NO |
| 1816 | DGQG308AHJGBH2079 | NO | NO |
| 1817 | DGQG308AHJGBE0989 | NO | NO |
| 1818 | DGQG308AHJGBE2719 | NO | NO |
| 1819 | DGQG308AHJGBE1789 | NO | NO |
| 1820 | DGQG308AHJGBE2559 | NO | NO |
| 1821 | DGQG308AHJGBD0539 | NO | NO |
| 1822 | DGQG308AHJGBE2079 | NO | NO |
| 1823 | DGQG308AHJGBE1307 | NO | NO |
| 1824 | DGQG308AHJGBE3199 | NO | NO |
| 1825 | FXDZ43RAHJGAG3312 | NO | NO |
| 1826 | DGQG308AHJGBE2183 | NO | NO |
| 1827 | FXDZ43RAHJGAG3199 | FXDZ43RAHJGAG3199 | YES |
| 1828 | DGQG308AHJGBE2244 | NO | NO |
| 1829 | DGQG308AHJGBH1924 | NO | NO |
| 1830 | FXDZ43RAHJGAH6279 | NO | NO |
| 1831 | DGQG308AHJGBE0994 | NO | NO |
| 1832 | YDFT43RARJGAB0515 | YDFT43RARJGAB0515 | YES |
| 1833 | DGQG308AHJGBE2564 | NO | NO |
| 1834 | YDFT43RAHJGAI6957 | YDFT43RAHJGAI6957 | YES |
| 1835 | DGQG308AHJGBE1794 | NO | NO |
| 1836 | YDFT43RAHJGAF8533 | YDFT43RAHJGAF8533 | YES |
| 1837 | DGQG308AHJGBE2404 | NO | NO |
| 1838 | DGQG308AHJGBD0544 | NO | NO |
| 1839 | DGQG308AHJGBE1924 | NO | NO |
| 1840 | DGQG308AHJGBE1342 | NO | NO |
| 1841 | FXDZ43RAHJGAG3524 | FXDZ43RAHJGAG3524 | YES |
| 1842 | FXDZ43RAHJGAI4482 | NO | NO |
| 1843 | FXDZ43RAHJGAH5136 | FXDZ43RAHJGAH5136 | YES |
| 1844 | YDFT43RAHJGAI7407 | YDFT43RAHJGAI7407 | YES |
| 1845 | FXDZ43RAHJGBE4817 | FXDZ43RAHJGBE4817 | YES |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1846 | YDFT43RARJGAE3745 | NO | NO |
| 1847 | DGQG308AHJGBE3124 | NO | NO |
| 1848 | DGQG308AHJGBE2740 | NO | NO |
| 1849 | FXDZ43RAHJGAG3323 | NO | NO |
| 1850 | DGQG308AHJGBE2187 | NO | NO |
| 1851 | FXDZ43RAHJGAG3241 | FXDZ43RAHJGAG3241 | YES |
| 1852 | DGQG308AHJGBE2248 | NO | NO |
| 1853 | DGQG308AHJGBH1928 | NO | NO |
| 1854 | FXDZ43RAHJGAH6288 | FXDZ43RAHJGAH6288 | YES |
| 1855 | DGQG308AHJGBE0998 | NO | NO |
| 1856 | YDFT43RARJGAB0525 | NO | NO |
| 1857 | DGQG308AHJGBE2568 | NO | NO |
| 1858 | YDFT43RAHJGAI7022 | NO | NO |
| 1859 | DGQG308AHJGBE1798 | NO | NO |
| 1860 | YDFT43RAHJGAF8556 | YDFT43RAHJGAF8556 | YES |
| 1861 | DGQG308AHJGBE2408 | NO | NO |
| 1862 | DGQG308AHJGBD0548 | NO | NO |
| 1863 | DGQG308AHJGBE1928 | NO | NO |
| 1864 | DGQG308AHJGBE1346 | NO | NO |
| 1865 | FXDZ43RAHJGAG3551 | FXDZ43RAHJGAG3551 | YES |
| 1866 | FXDZ43RAHJGAI4635 | NO | NO |
| 1867 | FXDZ43RAHJGAH5155 | NO | NO |
| 1868 | YDFT43RAHJGAI7812 | YDFT43RAHJGAI7812 | YES |
| 1869 | FXDZ43RAHJGBF4100 | FXDZ43RAHJGBF4100 | YES |
| 1870 | YDFT43RARJGAE3788 | NO | NO |
| 1871 | DGQG308AHJGBE3128 | NO | NO |
| 1872 | DGQG308AHJGBE2744 | NO | NO |
| 1873 | FXDZ43RAHJGAG3328 | FXDZ43RAHJGAG3328 | YES |
| 1874 | DGQG308AHJGBE2191 | NO | NO |
| 1875 | FXDZ43RAHJGAH3123 | FXDZ43RAHJGAH3123 | YES |
| 1876 | DGQG308AHJGBE2252 | NO | NO |
| 1877 | DGQG308AHJGBH1932 | NO | NO |
| 1878 | FXDZ43RAHJGAH6297 | FXDZ43RAHJGAH6297 | YES |
| 1879 | DGQG308AHJGBE1002 | NO | NO |
| 1880 | YDFT43RARJGAD2049 | NO | NO |
| 1881 | DGQG308AHJGBE2572 | NO | NO |
| 1882 | YDFT43RAHJGAI7044 | NO | NO |
| 1883 | DGQG308AHJGBE1802 | NO | NO |
| 1884 | YDFT43RAHJGAF8571 | NO | NO |
| 1885 | DGQG308AHJGBE2412 | NO | NO |
| 1886 | DGQG308AHJGBD0552 | NO | NO |

MinedMap-S9Miners List

COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 1887 | DGQG308AHJGBE1932 | NO | NO |
| 1888 | DGQG308AHJGBE1350 | NO | NO |
| 1889 | FXDZ43RAHJGAG5592 | FXDZ43RAHJGAG5592 | YES |
| 1890 | FXDZ43RAHJGAI4861 | NO | NO |
| 1891 | FXDZ43RAHJGAI5063 | FXDZ43RAHJGAI5063 | YES |
| 1892 | YDFT43RAHJGAI7975 | YDFT43RAHJGAI7975 | YES |
| 1893 | FXDZ43RAHJGBF4150 | FXDZ43RAHJGBF4150 | YES |
| 1894 | DGQG308AHJGBE3132 | NO | NO |
| 1895 | DGQG308AHJGBE2780 | NO | NO |
| 1896 | FXDZ43RAHJGAG3332 | FXDZ43RAHJGAG3332 | YES |
| 1897 | DGQG308AHJGBE2195 | NO | NO |
| 1898 | FXDZ43RAHJGAH3548 | FXDZ43RAHJGAH3548 | YES |
| 1899 | DGQG308AHJGBE2256 | NO | NO |
| 1900 | DGQG308AHJGBH1936 | NO | NO |
| 1901 | FXDZ43RAHJGAI3481 | FXDZ43RAHJGAI3481 | YES |
| 1902 | DGQG308AHJGBE1006 | NO | NO |
| 1903 | YDFT43RARJGAD2118 | YDFT43RARJGAD2118 | YES |
| 1904 | DGQG308AHJGBE2576 | NO | NO |
| 1905 | YDFT43RAHJGAI7057 | NO | NO |
| 1906 | DGQG308AHJGBE1806 | NO | NO |
| 1907 | YDFT43RAHJGAF8581 | YDFT43RAHJGAF8581 | YES |
| 1908 | DGQG308AHJGBE2416 | NO | NO |
| 1909 | DGQG308AHJGBD0556 | NO | NO |
| 1910 | DGQG308AHJGBE1936 | NO | NO |
| 1911 | DGQG308AHJGBE1354 | NO | NO |
| 1912 | FXDZ43RAHJGAG5610 | NO | NO |
| 1913 | FXDZ43RAHJGAI4884 | NO | NO |
| 1914 | FXDZ43RAHJGAI5091 | FXDZ43RAHJGAI5091 | YES |
| 1915 | YDFT43RAHJGAI7990 | NO | NO |
| 1916 | FXDZ43RAHJGBF4163 | FXDZ43RAHJGBF4163 | YES |
| 1917 | DGQG308AHJGBE3136 | NO | NO |
| 1918 | DGQG308AHJGBE2784 | NO | NO |
| 1919 | FXDZ43RAHJGAG3338 | NO | NO |
| 1920 | DGQG308AHJGBE2199 | NO | NO |
| 1921 | FXDZ43RAHJGAH3580 | FXDZ43RAHJGAH3580 | YES |
| 1922 | DGQG308AHJGBE2260 | NO | NO |
| 1923 | DGQG308AHJGBH1940 | NO | NO |
| 1924 | FXDZ43RAHJGAI4493 | FXDZ43RAHJGAI4493 | YES |
| 1925 | DGQG308AHJGBE1010 | NO | NO |
| 1926 | SZCC43RAHJGAH1910 | SZCC43RAHJGAH1910 | YES |
| 1927 | DGQG308AHJGBE2580 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 1928 | YDFT43RAHJGAI7063 | NO | NO |
| 1929 | DGQG308AHJGBE1810 | NO | NO |
| 1930 | YDFT43RAHJGAF8587 | NO | NO |
| 1931 | DGQG308AHJGBE2420 | NO | NO |
| 1932 | DGQG308AHJGBD0560 | NO | NO |
| 1933 | DGQG308AHJGBE1940 | NO | NO |
| 1934 | DGQG308AHJGBE1358 | NO | NO |
| 1935 | FXDZ43RAHJGAH3602 | NO | NO |
| 1936 | FXDZ43RAHJGAI4904 | NO | NO |
| 1937 | FXDZ43RAHJGAI5212 | FXDZ43RAHJGAI5212 | YES |
| 1938 | YDFT43RAHJGAI8204 | YDFT43RAHJGAI8204 | YES |
| 1939 | FXDZ43RAHJGBF4170 | FXDZ43RAHJGBF4170 | YES |
| 1940 | DGQG308AHJGBE3140 | NO | NO |
| 1941 | DGQG308AHJGBE2800 | NO | NO |
| 1942 | FXDZ43RAHJGAG3344 | FXDZ43RAHJGAG3344 | YES |
| 1943 | DGQG308AHJGBE2203 | NO | NO |
| 1944 | FXDZ43RAHJGAH3586 | FXDZ43RAHJGAH3586 | YES |
| 1945 | DGQG308AHJGBE2264 | NO | NO |
| 1946 | DGQG308AHJGBH1944 | NO | NO |
| 1947 | FXDZ43RAHJGAI4501 | FXDZ43RAHJGAI4501 | YES |
| 1948 | DGQG308AHJGBE1014 | NO | NO |
| 1949 | SZCC43RAHJGAH1966 | SZCC43RAHJGAH1966 | YES |
| 1950 | DGQG308AHJGBE2584 | NO | NO |
| 1951 | YDFT43RAHJGAI7074 | YDFT43RAHJGAI7074 | YES |
| 1952 | DGQG308AHJGBE1814 | NO | NO |
| 1953 | YDFT43RAHJGAF9227 | NO | NO |
| 1954 | DGQG308AHJGBE2424 | NO | NO |
| 1955 | DGQG308AHJGBD0564 | NO | NO |
| 1956 | DGQG308AHJGBE1944 | NO | NO |
| 1957 | DGQG308AHJGBE1362 | NO | NO |
| 1958 | FXDZ43RAHJGAH3728 | NO | NO |
| 1959 | FXDZ43RAHJGAG5773 | NO | NO |
| 1960 | FXDZ43RAHJGAI5238 | NO | NO |
| 1961 | YDFT43RAHJGAI8261 | NO | NO |
| 1962 | FXDZ43RAHJGBF4176 | FXDZ43RAHJGBF4176 | YES |
| 1963 | DGQG308AHJGBE3144 | NO | NO |
| 1964 | FXDZ43RAHJGAH3228 | FXDZ43RAHJGAH3228 | YES |
| 1965 | DGQG308AHJGBE2207 | NO | NO |
| 1966 | FXDZ43RAHJGAH3595 | FXDZ43RAHJGAH3595 | YES |
| 1967 | DGQG308AHJGBE2268 | NO | NO |
| 1968 | DGQG308AHJGBH1948 | NO | NO |

MinedMap-S9Miners List                                                                                      COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|-----------------------|--------------------|--------------------------------------------------|
| 1969 | FXDZ43RAHJGAG5798 | FXDZ43RAHJGAG5798 | YES |
| 1970 | DGQG308AHJGBE1018 | NO | NO |
| 1971 | SZCC43RAHJGAH1988 | NO | NO |
| 1972 | DGQG308AHJGBE2588 | NO | NO |
| 1973 | YDFT43RAHJGAI7081 | NO | NO |
| 1974 | DGQG308AHJGBE1818 | NO | NO |
| 1975 | YDFT43RAHJGAF9533 | NO | NO |
| 1976 | DGQG308AHJGBE2428 | NO | NO |
| 1977 | DGQG308AHJGBD0568 | NO | NO |
| 1978 | DGQG308AHJGBE1948 | NO | NO |
| 1979 | DGQG308AHJGBE1366 | NO | NO |
| 1980 | FXDZ43RAHJGAH3778 | FXDZ43RAHJGAH3778 | YES |
| 1981 | FXDZ43RAHJGAG5784 | NO | NO |
| 1982 | FXDZ43RAHJGAI5250 | FXDZ43RAHJGAI5250 | YES |
| 1983 | YDFT43RAHJGAI8273 | YDFT43RAHJGAI8273 | YES |
| 1984 | FXDZ43RAHJGBF4185 | FXDZ43RAHJGBF4185 | YES |
| 1985 | DGQG308AHJGBE3148 | NO | NO |
| 1986 | FXDZ43RAHJGAH3235 | FXDZ43RAHJGAH3235 | YES |
| 1987 | DGQG308AHJGBE2211 | NO | NO |
| 1988 | FXDZ43RAHJGAH3600 | FXDZ43RAHJGAH3600 | YES |
| 1989 | DGQG308AHJGBE2272 | NO | NO |
| 1990 | DGQG308AHJGBH1952 | NO | NO |
| 1991 | FXDZ43RAHJGAG5827 | FXDZ43RAHJGAG5827 | YES |
| 1992 | DGQG308AHJGBE1022 | NO | NO |
| 1993 | YDFT43RARJGAB0466 | YDFT43RARJGAB0466 | YES |
| 1994 | DGQG308AHJGBE2592 | NO | NO |
| 1995 | YDFT43RAHJGAI7085 | YDFT43RAHJGAI7085 | YES |
| 1996 | DGQG308AHJGBE1882 | NO | NO |
| 1997 | YDFT43RAHJGAF9537 | YDFT43RAHJGAF9537 | YES |
| 1998 | DGQG308AHJGBE2432 | NO | NO |
| 1999 | DGQG308AHJGBD0572 | NO | NO |
| 2000 | DGQG308AHJGBE1952 | NO | NO |
| 2001 | DGQG308AHJGBE1370 | NO | NO |
| 2002 | FXDZ43RAHJGAH5040 | NO | NO |
| 2003 | FXDZ43RAHJGAG5788 | NO | NO |
| 2004 | YDFT43RAHJGAI8317 | NO | NO |
| 2005 | FXDZ43RAHJGBF4195 | FXDZ43RAHJGBF4195 | YES |
| 2006 | DGQG308AHJGBE3042 | NO | NO |
| 2007 | FXDZ43RAHJGAH3372 | NO | NO |
| 2008 | DGQG308AHJGBE2215 | NO | NO |
| 2009 | DGQG308AHJGBE2276 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|-------------------|--------------------------------------------------|
| 2010 | DGQG308AHJGBH1956 | NO | NO |
| 2011 | FXDZ43RAHJGAG5873 | FXDZ43RAHJGAG5873 | YES |
| 2012 | DGQG308AHJGBE1026 | NO | NO |
| 2013 | YDFT43RARJGAB0476 | NO | NO |
| 2014 | DGQG308AHJGBE2596 | NO | NO |
| 2015 | YDFT43RAHJGAI7090 | NO | NO |
| 2016 | DGQG308AHJGBE1886 | NO | NO |
| 2017 | YDFT43RAHJGAF9542 | YDFT43RAHJGAF9542 | YES |
| 2018 | DGQG308AHJGBE2436 | NO | NO |
| 2019 | DGQG308AHJGBD0576 | NO | NO |
| 2020 | DGQG308AHJGBE1956 | NO | NO |
| 2021 | DGQG308AHJGBE1374 | NO | NO |
| 2022 | FXDZ43RAHJGAI5087 | NO | NO |
| 2023 | FXDZ43RAHJGAG5801 | NO | NO |
| 2024 | YDFT43RAHJGAI8349 | YDFT43RAHJGAI8349 | YES |
| 2025 | FXDZ43RAHJGBF4356 | FXDZ43RAHJGBF4356 | YES |
| 2026 | DGQG308AHJGBE3046 | NO | NO |
| 2027 | FXDZ43RAHJGAH3383 | FXDZ43RAHJGAH3383 | YES |
| 2028 | DGQG308AHJGBE2219 | NO | NO |
| 2029 | DGQG308AHJGBE2280 | NO | NO |
| 2030 | DGQG308AHJGBH1960 | NO | NO |
| 2031 | FXDZ43RAHJGAG6215 | FXDZ43RAHJGAG6215 | YES |
| 2032 | DGQG308AHJGBE1030 | NO | NO |
| 2033 | YDFT43RARJGAB0483 | YDFT43RARJGAB0483 | YES |
| 2034 | DGQG308AHJGBE2600 | NO | NO |
| 2035 | YDFT43RAHJGAI7096 | YDFT43RAHJGAI7096 | YES |
| 2036 | DGQG308AHJGBE1890 | NO | NO |
| 2037 | YDFT43RAHJGAF9546 | NO | NO |
| 2038 | DGQG308AHJGBE2440 | NO | NO |
| 2039 | DGQG308AHJGBD0580 | NO | NO |
| 2040 | DGQG308AHJGBE1960 | NO | NO |
| 2041 | DGQG308AHJGBE1378 | NO | NO |
| 2042 | FXDZ43RAHJGAI5109 | NO | NO |
| 2043 | FXDZ43RAHJGAG5869 | FXDZ43RAHJGAG5869 | YES |
| 2044 | YDFT43RAHJGAI8355 | YDFT43RAHJGAI8355 | YES |
| 2045 | FXDZ43RAHJGBF4373 | NO | NO |
| 2046 | DGQG308AHJGBE3050 | NO | NO |
| 2047 | FXDZ43RAHJGAH3397 | FXDZ43RAHJGAH3397 | YES |
| 2048 | DGQG308AHJGBE2223 | NO | NO |
| 2049 | DGQG308AHJGBE2284 | NO | NO |
| 2050 | DGQG308AHJGBH1964 | NO | NO |

MinedMap-S9Miners List                                                                 COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 2051 | FXDZ43RAHJGAH5466 | NO | NO |
| 2052 | DGQG308AHJGBE1034 | NO | NO |
| 2053 | YDFT43RARJGAB0491 | NO | NO |
| 2054 | DGQG308AHJGBE2604 | NO | NO |
| 2055 | YDFT43RAHJGAI7119 | NO | NO |
| 2056 | DGQG308AHJGBE1894 | NO | NO |
| 2057 | YDFT43RAHJGAF9550 | YDFT43RAHJGAF9550 | YES |
| 2058 | DGQG308AHJGBE2444 | NO | NO |
| 2059 | DGQG308AHJGBD0584 | NO | NO |
| 2060 | DGQG308AHJGBE1964 | NO | NO |
| 2061 | DGQG308AHJGBE1382 | NO | NO |
| 2062 | FXDZ43RAHJGAG6144 | FXDZ43RAHJGAG6144 | YES |
| 2063 | YDFT43RAHJGAI8372 | NO | NO |
| 2064 | FXDZ43RAHJGBF4527 | FXDZ43RAHJGBF4527 | YES |
| 2065 | DGQG308AHJGBE3054 | NO | NO |
| 2066 | FXDZ43RAHJGAG3103 | FXDZ43RAHJGAG3103 | YES |
| 2067 | DGQG308AHJGBE2227 | NO | NO |
| 2068 | DGQG308AHJGBE2288 | NO | NO |
| 2069 | DGQG308AHJGBH1968 | NO | NO |
| 2070 | FXDZ43RAHJGAH5484 | NO | NO |
| 2071 | DGQG308AHJGBE1038 | NO | NO |
| 2072 | YDFT43RARJGAB0503 | NO | NO |
| 2073 | DGQG308AHJGBE2608 | NO | NO |
| 2074 | YDFT43RAHJGAI8113 | YDFT43RAHJGAI8113 | YES |
| 2075 | DGQG308AHJGBE1898 | NO | NO |
| 2076 | YDFT43RAHJGAF9556 | NO | NO |
| 2077 | DGQG308AHJGBE2448 | NO | NO |
| 2078 | DGQG308AHJGBD0588 | NO | NO |
| 2079 | DGQG308AHJGBE1968 | NO | NO |
| 2080 | DGQG308AHJGBE1386 | NO | NO |
| 2081 | FXDZ43RAHJGAG6223 | NO | NO |
| 2082 | YDFT43RAHJGAI8383 | YDFT43RAHJGAI8383 | YES |
| 2083 | FXDZ43RAHJGBG5005 | FXDZ43RAHJGBG5005 | YES |
| 2084 | DGQG308AHJGBE3058 | NO | NO |
| 2085 | FXDZ43RAHJGAG3117 | FXDZ43RAHJGAG3117 | YES |
| 2086 | DGQG308AHJGBE2231 | NO | NO |
| 2087 | DGQG308AHJGBE2292 | NO | NO |
| 2088 | DGQG308AHJGBH1972 | NO | NO |
| 2089 | FXDZ43RAHJGAH6109 | FXDZ43RAHJGAH6109 | YES |
| 2090 | DGQG308AHJGBE1042 | NO | NO |
| 2091 | DGQG308AHJGBE2612 | NO | NO |

MinedMap-S9Miners List                                                COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|---|---|---|---|
| 2092 | YDFT43RAHJGAI8128 | YDFT43RAHJGAI8128 | YES |
| 2093 | DGQG308AHJGBE1902 | NO | NO |
| 2094 | YDFT43RAHJGAF9560 | NO | NO |
| 2095 | DGQG308AHJGBE2452 | NO | NO |
| 2096 | DGQG308AHJGBD0592 | NO | NO |
| 2097 | DGQG308AHJGBE1972 | NO | NO |
| 2098 | DGQG308AHJGBE1390 | NO | NO |
| 2099 | FXDZ43RAHJGAG6264 | FXDZ43RAHJGAG6264 | YES |
| 2100 | YDFT43RAHJGAI8388 | NO | NO |
| 2101 | FXDZ43RAHJGBG5010 | FXDZ43RAHJGBG5010 | YES |
| 2102 | DGQG308AHJGBE3062 | NO | NO |
| 2103 | FXDZ43RAHJGAG3128 | FXDZ43RAHJGAG3128 | YES |
| 2104 | DGQG308AHJGBE2235 | NO | NO |
| 2105 | DGQG308AHJGBE2296 | NO | NO |
| 2106 | DGQG308AHJGBH1976 | NO | NO |
| 2107 | FXDZ43RAHJGAH6148 | NO | NO |
| 2108 | DGQG308AHJGBE1046 | NO | NO |
| 2109 | DGQG308AHJGBE2616 | NO | NO |
| 2110 | YDFT43RAHJGAI8449 | NO | NO |
| 2111 | DGQG308AHJGBE1906 | NO | NO |
| 2112 | YDFT43RAHJGAF9567 | YDFT43RAHJGAF9567 | YES |
| 2113 | DGQG308AHJGBE2456 | NO | NO |
| 2114 | DGQG308AHJGBD0596 | NO | NO |
| 2115 | DGQG308AHJGBE1976 | NO | NO |
| 2116 | DGQG308AHJGBE1394 | NO | NO |
| 2117 | FXDZ43RAHJGAG6275 | NO | NO |
| 2118 | YDFT43RAHJGAI8394 | NO | NO |
| 2119 | FXDZ43RAHJGBG5017 | FXDZ43RAHJGBG5017 | YES |
| 2120 | DGQG308AHJGBE3066 | NO | NO |
| 2121 | FXDZ43RAHJGAG3134 | FXDZ43RAHJGAG3134 | YES |
| 2122 | DGQG308AHJGBE2239 | NO | NO |
| 2123 | DGQG308AHJGBE2300 | NO | NO |
| 2124 | DGQG308AHJGBH1980 | NO | NO |
| 2125 | FXDZ43RAHJGAH6203 | FXDZ43RAHJGAH6203 | YES |
| 2126 | DGQG308AHJGBE1050 | NO | NO |
| 2127 | DGQG308AHJGBE2620 | NO | NO |
| 2128 | YDFT43RAHJGAI8472 | NO | NO |
| 2129 | DGQG308AHJGBE1910 | NO | NO |
| 2130 | YDFT43RAHJGAF9571 | YDFT43RAHJGAF9571 | YES |
| 2131 | DGQG308AHJGBE2460 | NO | NO |
| 2132 | DGQG308AHJGBD0600 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2133 | DGQG308AHJGBE1980 | NO | NO |
| 2134 | DGQG308AHJGBE1398 | NO | NO |
| 2135 | FXDZ43RAHJGAG6279 | NO | NO |
| 2136 | YDFT43RAHJGAI8398 | YDFT43RAHJGAI8398 | YES |
| 2137 | FXDZ43RAHJGBG5022 | FXDZ43RAHJGBG5022 | YES |
| 2138 | DGQG308AHJGBE3070 | NO | NO |
| 2139 | FXDZ43RAHJGAG3156 | FXDZ43RAHJGAG3156 | YES |
| 2140 | DGQG308AHJGBE2092 | NO | NO |
| 2141 | DGQG308AHJGBE2304 | NO | NO |
| 2142 | DGQG308AHJGBH1984 | NO | NO |
| 2143 | FXDZ43RAHJGAH6250 | NO | NO |
| 2144 | DGQG308AHJGBE1054 | NO | NO |
| 2145 | DGQG308AHJGBE2624 | NO | NO |
| 2146 | YDFT43RAHJGAI8504 | NO | NO |
| 2147 | DGQG308AHJGBE1914 | NO | NO |
| 2148 | YDFT43RAHJGAF9579 | YDFT43RAHJGAF9579 | YES |
| 2149 | DGQG308AHJGBE2464 | NO | NO |
| 2150 | DGQG308AHJGBD0604 | NO | NO |
| 2151 | DGQG308AHJGBE1984 | NO | NO |
| 2152 | DGQG308AHJGBE1402 | NO | NO |
| 2153 | FXDZ43RAHJGAG6285 | NO | NO |
| 2154 | YDFT43RAHJGAI8404 | NO | NO |
| 2155 | FXDZ43RAHJGBG5031 | NO | NO |
| 2156 | DGQG308AHJGBE3074 | NO | NO |
| 2157 | FXDZ43RAHJGAG3183 | FXDZ43RAHJGAG3183 | YES |
| 2158 | DGQG308AHJGBE2096 | NO | NO |
| 2159 | DGQG308AHJGBE2308 | NO | NO |
| 2160 | DGQG308AHJGBH1988 | NO | NO |
| 2161 | FXDZ43RAHJGAH6261 | NO | NO |
| 2162 | DGQG308AHJGBE1058 | NO | NO |
| 2163 | DGQG308AHJGBE2628 | NO | NO |
| 2164 | DGQG308AHJGBE1918 | NO | NO |
| 2165 | YDFT43RAHJGAF9585 | YDFT43RAHJGAF9585 | YES |
| 2166 | DGQG308AHJGBE2468 | NO | NO |
| 2167 | DGQG308AHJGBD0608 | NO | NO |
| 2168 | DGQG308AHJGBE1988 | NO | NO |
| 2169 | DGQG308AHJGBE1406 | NO | NO |
| 2170 | FXDZ43RAHJGAG6290 | NO | NO |
| 2171 | YDFT43RAHJGAI8409 | NO | NO |
| 2172 | FXDZ43RAHJGBG5394 | FXDZ43RAHJGBG5394 | YES |
| 2173 | DGQG308AHJGBE3078 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2174 | FXDZ43RAHJGAG3294 | FXDZ43RAHJGAG3294 | YES |
| 2175 | DGQG308AHJGBE2100 | NO | NO |
| 2176 | DGQG308AHJGBE2312 | NO | NO |
| 2177 | DGQG308AHJGBH1992 | NO | NO |
| 2178 | FXDZ43RAHJGAH6270 | FXDZ43RAHJGAH6270 | YES |
| 2179 | DGQG308AHJGBE1062 | NO | NO |
| 2180 | DGQG308AHJGBE2632 | NO | NO |
| 2181 | DGQG308AHJGBE1822 | NO | NO |
| 2182 | YDFT43RAHJGAF9593 | NO | NO |
| 2183 | DGQG308AHJGBE2472 | NO | NO |
| 2184 | DGQG308AHJGBD0612 | NO | NO |
| 2185 | DGQG308AHJGBE1992 | NO | NO |
| 2186 | DGQG308AHJGBE1410 | NO | NO |
| 2187 | FXDZ43RAHJGAH6305 | NO | NO |
| 2188 | YDFT43RAHJGAI8418 | YDFT43RAHJGAI8418 | YES |
| 2189 | FXDZ43RAHJGBG5455 | FXDZ43RAHJGBG5455 | YES |
| 2190 | DGQG308AHJGBE3082 | NO | NO |
| 2191 | DGQG308AHJGBE2104 | NO | NO |
| 2192 | DGQG308AHJGBE2316 | NO | NO |
| 2193 | DGQG308AHJGBH1996 | NO | NO |
| 2194 | DGQG308AHJGBE1066 | NO | NO |
| 2195 | DGQG308AHJGBE2636 | NO | NO |
| 2196 | DGQG308AHJGBE1826 | NO | NO |
| 2197 | DGQG308AHJGBE2476 | NO | NO |
| 2198 | DGQG308AHJGBD0616 | NO | NO |
| 2199 | DGQG308AHJGBE1996 | NO | NO |
| 2200 | DGQG308AHJGBE1414 | NO | NO |
| 2201 | DGQG308AHJGBE3086 | NO | NO |
| 2202 | DGQG308AHJGBE2108 | NO | NO |
| 2203 | DGQG308AHJGBE2320 | NO | NO |
| 2204 | DGQG308AHJGBH2000 | NO | NO |
| 2205 | DGQG308AHJGBE1070 | NO | NO |
| 2206 | DGQG308AHJGBE2640 | NO | NO |
| 2207 | DGQG308AHJGBE1830 | NO | NO |
| 2208 | DGQG308AHJGBE2480 | NO | NO |
| 2209 | DGQG308AHJGBD0620 | NO | NO |
| 2210 | DGQG308AHJGBE2000 | NO | NO |
| 2211 | DGQG308AHJGBE1418 | NO | NO |
| 2212 | DGQG308AHJGBE3090 | NO | NO |
| 2213 | DGQG308AHJGBE2112 | NO | NO |
| 2214 | DGQG308AHJGBE2324 | NO | NO |

MinedMap-S9Miners List

COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2215 | DGQG308AHJGBH2004 | NO | NO |
| 2216 | DGQG308AHJGBE1074 | NO | NO |
| 2217 | DGQG308AHJGBE2644 | NO | NO |
| 2218 | DGQG308AHJGBE1834 | NO | NO |
| 2219 | DGQG308AHJGBE2484 | NO | NO |
| 2220 | DGQG308AHJGBD0624 | NO | NO |
| 2221 | DGQG308AHJGBE2004 | NO | NO |
| 2222 | DGQG308AHJGBE1422 | NO | NO |
| 2223 | DGQG308AHJGBE3094 | NO | NO |
| 2224 | DGQG308AHJGBE2116 | NO | NO |
| 2225 | DGQG308AHJGBE2328 | NO | NO |
| 2226 | DGQG308AHJGBH2008 | NO | NO |
| 2227 | DGQG308AHJGBE1078 | NO | NO |
| 2228 | DGQG308AHJGBE2648 | NO | NO |
| 2229 | DGQG308AHJGBE1838 | NO | NO |
| 2230 | DGQG308AHJGBE2488 | NO | NO |
| 2231 | DGQG308AHJGBD0628 | NO | NO |
| 2232 | DGQG308AHJGBE2008 | NO | NO |
| 2233 | DGQG308AHJGBE1426 | NO | NO |
| 2234 | DGQG308AHJGBE3098 | NO | NO |
| 2235 | DGQG308AHJGBE2120 | NO | NO |
| 2236 | DGQG308AHJGBE2332 | NO | NO |
| 2237 | DGQG308AHJGBH2012 | NO | NO |
| 2238 | DGQG308AHJGBE1082 | NO | NO |
| 2239 | DGQG308AHJGBE2652 | NO | NO |
| 2240 | DGQG308AHJGBE1842 | NO | NO |
| 2241 | DGQG308AHJGBE2492 | NO | NO |
| 2242 | DGQG308AHJGBD0632 | NO | NO |
| 2243 | DGQG308AHJGBE2012 | NO | NO |
| 2244 | DGQG308AHJGBE1430 | NO | NO |
| 2245 | DGQG308AHJGBE3102 | NO | NO |
| 2246 | DGQG308AHJGBE2124 | NO | NO |
| 2247 | DGQG308AHJGBE2336 | NO | NO |
| 2248 | DGQG308AHJGBH2016 | NO | NO |
| 2249 | DGQG308AHJGBE1086 | NO | NO |
| 2250 | DGQG308AHJGBE2656 | NO | NO |
| 2251 | DGQG308AHJGBE1846 | NO | NO |
| 2252 | DGQG308AHJGBE2496 | NO | NO |
| 2253 | DGQG308AHJGBD0636 | NO | NO |
| 2254 | DGQG308AHJGBE2016 | NO | NO |
| 2255 | DGQG308AHJGBE1434 | NO | NO |

8/10/2020 9:47:02

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 2256 | DGQG308AHJGBE3106 | NO | NO |
| 2257 | DGQG308AHJGBE2128 | NO | NO |
| 2258 | DGQG308AHJGBE2340 | NO | NO |
| 2259 | DGQG308AHJGBH2020 | NO | NO |
| 2260 | DGQG308AHJGBE1090 | NO | NO |
| 2261 | DGQG308AHJGBE2660 | NO | NO |
| 2262 | DGQG308AHJGBE1850 | NO | NO |
| 2263 | DGQG308AHJGBE2500 | NO | NO |
| 2264 | DGQG308AHJGBD0640 | NO | NO |
| 2265 | DGQG308AHJGBE2020 | NO | NO |
| 2266 | DGQG308AHJGBE1438 | NO | NO |
| 2267 | DGQG308AHJGBE3110 | NO | NO |
| 2268 | DGQG308AHJGBE2132 | NO | NO |
| 2269 | DGQG308AHJGBE2344 | NO | NO |
| 2270 | DGQG308AHJGBH2024 | NO | NO |
| 2271 | DGQG308AHJGBE1094 | NO | NO |
| 2272 | DGQG308AHJGBE2664 | NO | NO |
| 2273 | DGQG308AHJGBE1854 | NO | NO |
| 2274 | DGQG308AHJGBE2504 | NO | NO |
| 2275 | DGQG308AHJGBD0484 | NO | NO |
| 2276 | DGQG308AHJGBE2024 | NO | NO |
| 2277 | DGQG308AHJGBE1310 | NO | NO |
| 2278 | DGQG308AHJGBE3114 | NO | NO |
| 2279 | DGQG308AHJGBE2136 | NO | NO |
| 2280 | DGQG308AHJGBE2348 | NO | NO |
| 2281 | DGQG308AHJGBH2028 | NO | NO |
| 2282 | DGQG308AHJGBE1098 | NO | NO |
| 2283 | DGQG308AHJGBE2668 | NO | NO |
| 2284 | DGQG308AHJGBE1858 | NO | NO |
| 2285 | DGQG308AHJGBE2508 | NO | NO |
| 2286 | DGQG308AHJGBD0488 | NO | NO |
| 2287 | DGQG308AHJGBE2028 | NO | NO |
| 2288 | DGQG308AHJGBE1314 | NO | NO |
| 2289 | DGQG308AHJGBE3118 | NO | NO |
| 2290 | DGQG308AHJGBE2140 | NO | NO |
| 2291 | DGQG308AHJGBE2352 | NO | NO |
| 2292 | DGQG308AHJGBH2032 | NO | NO |
| 2293 | DGQG308AHJGBE1102 | NO | NO |
| 2294 | DGQG308AHJGBE2672 | NO | NO |
| 2295 | DGQG308AHJGBE1862 | NO | NO |
| 2296 | DGQG308AHJGBE2512 | NO | NO |

MinedMap-S9Miners List                                                          COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 2297 | DGQG308AHJGBD0492 | NO | NO |
| 2298 | DGQG308AHJGBE2032 | NO | NO |
| 2299 | DGQG308AHJGBE1318 | NO | NO |
| 2300 | DGQG308AHJGBE3152 | NO | NO |
| 2301 | DGQG308AHJGBE2144 | NO | NO |
| 2302 | DGQG308AHJGBE2356 | NO | NO |
| 2303 | DGQG308AHJGBH2036 | NO | NO |
| 2304 | DGQG308AHJGBE1106 | NO | NO |
| 2305 | DGQG308AHJGBE2676 | NO | NO |
| 2306 | DGQG308AHJGBE1866 | NO | NO |
| 2307 | DGQG308AHJGBE2516 | NO | NO |
| 2308 | DGQG308AHJGBD0496 | NO | NO |
| 2309 | DGQG308AHJGBE2036 | NO | NO |
| 2310 | DGQG308AHJGBE1322 | NO | NO |
| 2311 | DGQG308AHJGBE3156 | NO | NO |
| 2312 | DGQG308AHJGBE2148 | NO | NO |
| 2313 | DGQG308AHJGBE2360 | NO | NO |
| 2314 | DGQG308AHJGBH2040 | NO | NO |
| 2315 | DGQG308AHJGBE1110 | NO | NO |
| 2316 | DGQG308AHJGBE2680 | NO | NO |
| 2317 | DGQG308AHJGBE1870 | NO | NO |
| 2318 | DGQG308AHJGBE2520 | NO | NO |
| 2319 | DGQG308AHJGBD0500 | NO | NO |
| 2320 | DGQG308AHJGBE2040 | NO | NO |
| 2321 | DGQG308AHJGBE1326 | NO | NO |
| 2322 | DGQG308AHJGBE3160 | NO | NO |
| 2323 | DGQG308AHJGBE2152 | NO | NO |
| 2324 | DGQG308AHJGBE2364 | NO | NO |
| 2325 | DGQG308AHJGBH2044 | NO | NO |
| 2326 | DGQG308AHJGBE1114 | NO | NO |
| 2327 | DGQG308AHJGBE2684 | NO | NO |
| 2328 | DGQG308AHJGBE1874 | NO | NO |
| 2329 | DGQG308AHJGBE2524 | NO | NO |
| 2330 | DGQG308AHJGBD0504 | NO | NO |
| 2331 | DGQG308AHJGBE2044 | NO | NO |
| 2332 | DGQG308AHJGBE1330 | NO | NO |
| 2333 | DGQG308AHJGBE3164 | NO | NO |
| 2334 | DGQG308AHJGBE2156 | NO | NO |
| 2335 | DGQG308AHJGBE2368 | NO | NO |
| 2336 | DGQG308AHJGBH2048 | NO | NO |
| 2337 | DGQG308AHJGBE1118 | NO | NO |

MinedMap-S9Miners List                                                                 COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| 2338 | DGQG308AHJGBE2688 | NO | NO |
| 2339 | DGQG308AHJGBE1878 | NO | NO |
| 2340 | DGQG308AHJGBE2528 | NO | NO |
| 2341 | DGQG308AHJGBD0508 | NO | NO |
| 2342 | DGQG308AHJGBE2048 | NO | NO |
| 2343 | DGQG308AHJGBE1334 | NO | NO |
| 2344 | DGQG308AHJGBE3168 | NO | NO |
| 2345 | DGQG308AHJGBE2160 | NO | NO |
| 2346 | DGQG308AHJGBE2372 | NO | NO |
| 2347 | DGQG308AHJGBH2052 | NO | NO |
| 2348 | DGQG308AHJGBE0962 | NO | NO |
| 2349 | DGQG308AHJGBE2692 | NO | NO |
| 2350 | DGQG308AHJGBE1762 | NO | NO |
| 2351 | DGQG308AHJGBE2532 | NO | NO |
| 2352 | DGQG308AHJGBD0512 | NO | NO |
| 2353 | DGQG308AHJGBE2052 | NO | NO |
| 2354 | DGQG308AHJGBE1338 | NO | NO |
| 2355 | DGQG308AHJGBE3172 | NO | NO |
| 2356 | DGQG308AHJGBE2164 | NO | NO |
| 2357 | DGQG308AHJGBE2376 | NO | NO |
| 2358 | DGQG308AHJGBH2056 | NO | NO |
| 2359 | DGQG308AHJGBE0966 | NO | NO |
| 2360 | DGQG308AHJGBE2696 | NO | NO |
| 2361 | DGQG308AHJGBE1766 | NO | NO |
| 2362 | DGQG308AHJGBE2536 | NO | NO |
| 2363 | DGQG308AHJGBD0516 | NO | NO |
| 2364 | DGQG308AHJGBE2056 | NO | NO |
| 2365 | DGQG308AHJGBE1284 | NO | NO |
| 2366 | DGQG308AHJGBE3176 | NO | NO |
| 2367 | DGQG308AHJGBE2168 | NO | NO |
| 2368 | DGQG308AHJGBE2380 | NO | NO |
| 2369 | DGQG308AHJGBH2060 | NO | NO |
| 2370 | DGQG308AHJGBE0970 | NO | NO |
| 2371 | DGQG308AHJGBE2700 | NO | NO |
| 2372 | DGQG308AHJGBE1770 | NO | NO |
| 2373 | DGQG308AHJGBE2540 | NO | NO |
| 2374 | DGQG308AHJGBD0520 | NO | NO |
| 2375 | DGQG308AHJGBE2060 | NO | NO |
| 2376 | DGQG308AHJGBE1288 | NO | NO |
| 2377 | DGQG308AHJGBE3180 | NO | NO |
| 2378 | DGQG308AHJGBE2172 | NO | NO |

MinedMap-S9Miners List                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|---------------------------------------------------|
| 2379 | DGQG308AHJGBE2384 | NO | NO |
| 2380 | DGQG308AHJGBH2064 | NO | NO |
| 2381 | DGQG308AHJGBE0974 | NO | NO |
| 2382 | DGQG308AHJGBE2704 | NO | NO |
| 2383 | DGQG308AHJGBE1774 | NO | NO |
| 2384 | DGQG308AHJGBE2544 | NO | NO |
| 2385 | DGQG308AHJGBD0524 | NO | NO |
| 2386 | DGQG308AHJGBE2064 | NO | NO |
| 2387 | DGQG308AHJGBE1292 | NO | NO |
| 2388 | DGQG308AHJGBE3184 | NO | NO |
| 2389 | DGQG308AHJGBE2176 | NO | NO |
| 2390 | DGQG308AHJGBE2388 | NO | NO |
| 2391 | DGQG308AHJGBH2068 | NO | NO |
| 2392 | DGQG308AHJGBE0978 | NO | NO |
| 2393 | DGQG308AHJGBE2708 | NO | NO |
| 2394 | DGQG308AHJGBE1778 | NO | NO |
| 2395 | DGQG308AHJGBE2548 | NO | NO |
| 2396 | DGQG308AHJGBD0528 | NO | NO |
| 2397 | DGQG308AHJGBE2068 | NO | NO |
| 2398 | DGQG308AHJGBE1296 | NO | NO |
| 2399 | DGQG308AHJGBE3188 | NO | NO |
| 2400 | DGQG308AHJGBE2081 | NO | NO |
| 2401 | DGQG308AHJGBE2392 | NO | NO |
| 2402 | DGQG308AHJGBH2072 | NO | NO |
| 2403 | DGQG308AHJGBE0982 | NO | NO |
| 2404 | DGQG308AHJGBE2712 | NO | NO |
| 2405 | DGQG308AHJGBE1782 | NO | NO |
| 2406 | DGQG308AHJGBE2552 | NO | NO |
| 2407 | DGQG308AHJGBD0532 | NO | NO |
| 2408 | DGQG308AHJGBE2072 | NO | NO |
| 2409 | DGQG308AHJGBE1300 | NO | NO |
| 2410 | DGQG308AHJGBE3192 | NO | NO |
| 2411 | DGQG308AHJGBE2085 | NO | NO |
| 2412 | DGQG308AHJGBE2396 | NO | NO |
| 2413 | DGQG308AHJGBH2076 | NO | NO |
| 2414 | DGQG308AHJGBE0986 | NO | NO |
| 2415 | DGQG308AHJGBE2716 | NO | NO |
| 2416 | DGQG308AHJGBE1786 | NO | NO |
| 2417 | DGQG308AHJGBE2556 | NO | NO |
| 2418 | DGQG308AHJGBD0536 | NO | NO |
| 2419 | DGQG308AHJGBE2076 | NO | NO |

MinedMap-S9Miners List                                                                    COMPAREWITHEXHIBIT

| # Unit | MinedMap Exhibit List | NWM Inventory List | MinedMap Exhibit List matches NWM Inventory List? |
|--------|----------------------|--------------------|--------------------------------------------------|
| **2420** | DGQG308AHJGBE1304 | NO | NO |
| **2421** | DGQG308AHJGBE3196 | NO | NO |
| **2422** | DGQG308AHJGBE2089 | NO | NO |
| **2423** | DGQG308AHJGBE2400 | NO | NO |
| **2424** | DGQG308AHJGBH2080 | NO | NO |
| **2425** | DGQG308AHJGBE0990 | NO | NO |
| **2426** | DGQG308AHJGBE2720 | NO | NO |
| **2427** | DGQG308AHJGBE1790 | NO | NO |
| **2428** | DGQG308AHJGBE2560 | NO | NO |
| **2429** | DGQG308AHJGBD0540 | NO | NO |
| **2430** | DGQG308AHJGBE2080 | NO | NO |
| **2431** | DGQG308AHJGBE1308 | NO | NO |
| **2432** | DGQG308AHJGBE3200 | NO | NO |

# Exhibit D

**To Affidavit of Michael Maranda**

MinedMap-S9Miners List                                                  Original Boxes - Flint Inventory

| Original Boxes - Flint Inventory | Match MinedMap Exhibit List | MinedMap Exhbit list matches Flint Inventory List |
|---|---|---|
| YDFT43RAHJGAF9548 | YDFT43RAHJGAF9548 | YES |
| YDFT43RAHJGAG1987 | NO | NO |
| YDFT43RAHJGAI5434 | NO | NO |
| YDFT43RAHJGAI6966 | NO | NO |
| YDFT43RAHJGAG5609 | NO | NO |
| YDFT43RAHJGAI7056 | YDFT43RAHJGAI7056 | YES |
| YDFT43RAHJGAI4428 | NO | NO |
| YDFT43RAHJGAE3492 | NO | NO |
| YDFT43RAHJGAG3384 | NO | NO |
| YDFT43RAHJGAI8956 | NO | NO |
| YDFT43RARJGAB0466 | YDFT43RARJGAB0466 | YES |
| YDFT43RAHJGAI5434 | NO | NO |
| YDFT43RAHJGAI5438 | NO | NO |
| YDFT43RAHJGAI8418 | YDFT43RAHJGAI8418 | YES |
| FXDZ43RAHJGA48660 | NO | NO |
| YDFT43RAHJGAH3256 | NO | NO |
| FXDZ43RAHJGAG6069 | NO | NO |
| YDFT43RAHJGAI7096 | YDFT43RAHJGAI7096 | YES |
| YDFT43RAHJGAI5420 | NO | NO |
| FXDZ43RAHJGAG3360 | NO | NO |
| YDFT43RARJGAE3067 | NO | NO |
| YDFT43RAHJGAF9530 | YDFT43RAHJGAF9530 | YES |
| FXDZ43RAHJGAG5786 | FXDZ43RAHJGAG5786 | YES |
| FXDZ43RAHJGAI4829 | NO | NO |
| FXDZ43RAHJGAG5929 | NO | NO |
| YDFT43RAHJGAI7087 | YDFT43RAHJGAI7087 | YES |
| FXDZ43RAHJGAH3468 | NO | NO |
| FXDZ43RAHJGAI5081 | NO | NO |
| FXDZ43RAHJGAG6144 | FXDZ43RAHJGAG6144 | YES |
| YDFT43RARJOAE4208 | NO | NO |
| YDFT43RARJGAE5404 | NO | NO |
| YDFT43RAHJGAI5822 | NO | NO |
| FXDZ43RAHJGAH4999 | FXDZ43RAHJGAH4999 | YES |
| FXDZ43RAHJGBF4377 | FXDZ43RAHJGBF4377 | YES |
| YDFT43RARJGAE3509 | NO | NO |
| YDFT43RAHJGAI6418 | NO | NO |
| FXDZ43RAHJGAH3536 | NO | NO |
| YDFT43RAHJGAI6915 | NO | NO |
| FXDZ43RAHJGAG3374 | NO | NO |
| YDTF43RAHJGAI7087 | NO | NO |

MinedMap-S9Miners List                                                                Original Boxes - Flint Inventory

| Original Boxes - Flint Inventory | Match MinedMap Exhibit List | MinedMap Exhbit list matches Flint Inventory List |
|---|---|---|
| YDFT43RAHJGAI6951 | NO | NO |
| YDFT43RARJOAE4205 | NO | NO |

# Exhibit E

**To Affidavit of Michael Maranda**





Case 1:19-cv-00501-TJM-CFH   Document 117-5   Filed 08/14/20   Page 4 of 21



Case 1:19-cv-00501-TJM-CFH   Document 117-5   Filed 08/14/20   Page 5 of 21



Case 1:19-cv-00501-TJM-CFH   Document 117-5   Filed 08/14/20   Page 6 of 21









Case 1:19-cv-00501-TJM-CFH   Document 117-5   Filed 08/14/20   Page 9 of 21

Case 1:19-cv-00501-TJM-CFH   Document 117-5   Filed 08/14/20   Page 10 of 21



Case 1:19-cv-00501-TJM-CFH   Document 117-5   Filed 08/14/20   Page 11 of 21













Case 1:19-cv-00501-TJM-CFH   Document 117-5   Filed 08/14/20   Page 17 of 21









